# EXHIBIT 2

# OHIO 2020

# Induced Abortions in Ohio
## Ohio Department of Health



Induced Abortions in Ohio, 2020

**Prepared by:**

## Statistical Analysis Unit
## Bureau of Vital Statistics

**John Paulson**
Health Services Policy Supervisor
614-644-8507

**Donna L. Smith**
Researcher
614-466-7545

September, 2021

# Table of Contents

**Induced Abortion Summary**                                                                                               1

**Figure 1**    Resident Induced Abortions, Ohio, 1977-2020                                                               2

**Figure 2**    Selected Characteristics of Resident Induced Abortions in Ohio, 2020                                      3

**Figure 3**    Induced Abortions Reported in Ohio, by County of Occurrence, 2020                                         4

**Figure 4**    Abortion Ratios and Abortion Rates, by Year, Ohio Residents, 1993-2020                                   5

**Figure 5**    Induced Abortion Rates per 1,000 Women, by Age Group and Year, Ohio Residents,
                2003–2020                                                                                                  6

**Figure 6**    Induced Abortion Ratios, by Age Group and Year, Ohio Residents, 2005-2020                                7

**Figure 7**    Total Induced Abortions, by Weeks of Gestation and by Year, 1998-2020                                    8


**Table 1**     Induced Abortions Summary Table, Ohio, 2020                                                               9

**Table 2**     Selected Characteristics of Induced Abortions Reported in Ohio, 2010-2020                                10

**Table 3**     Resident Induced Abortions Reported in Ohio, by County of Residence, 2010-2020                           12

**Table 4**     Resident Induced Abortions Reported in Ohio, by County of Residence and Age, 2020                        14

**Table 5a**    Resident Induced Abortions Reported in Ohio, by Selected Counties, Race,
                and Broad Age Groups, 2020                                                                               16

**Table 5b**    Resident Induced Abortions Reported in Ohio, by Selected Counties, Race,
                and Age Group, 2020                                                                                      20

**Table 6**     Induced Abortions Reported in Ohio, by County of Occurrence, 2006-2020                                   22

**Table 7**     Induced Abortions Reported in Ohio, by Method of Termination and County
                of Occurrence, 2020                                                                                      23

**Table 8a**    Total Induced Abortions Reported in Ohio, by Gestational Age, 2020                                       24

**Table 8b**    Method Used to Determine Gestational Age of Fetus, Ohio, 2020                                            24

**Table 9**     Resident Induced Abortions Reported in Ohio, by Age of Women Obtaining
                Abortion and by Number of Prior Induced Abortions, 2020                                                  25

**Table 10a**   Total Induced Abortions in Ohio with Post-Abortion Complications, by Type of
                Complication, 2020. Data Source: Confidential Abortion Reporting Form, Box 23.                           26

**Table 10b**   Total Induced Abortions in Ohio with Post-Abortion Complications, by Type of
                Complication, 2020. Data Source: Post-Abortion Care Report for Complications, Box 8.                     27

**Table 11**   Total Induced Abortions in Ohio with Post-Abortion Complications, by Type of Complication and Gestation Period, 2020. Data Source: Post-Abortion Care Report for Complications, Box 4 and Box 8.                                                                                28

**Table 12**   Resident Induced Abortions by Zip Code of Patient, Ohio, 2020                                                 29

**Table 13**   Contraceptive History at Time of Conception and Contraception Recommendations Provided at Discharge, Ohio, 2020                                                35

**Table 14**   Pregnancy History of Women who Obtained Induced Terminations in Ohio, 2020                     36

**Table 15**   Selected Medical Information from Confidential Abortion Reports, Ohio, 2020                        37

**Table 16**   Type of Counseling Provided to Women Obtaining Terminations, Ohio, 2020                            37

**Table 17**   Timing of Medical Exam for Terminations Performed, Induced, or Attempted After 19 Completed Weeks Gestation, Ohio, 2020                                                                                 37

**Table 18**   Viability Determination and Type of Testing Used to Determine Viability for Terminations Performed, Induced, or Attempted After 19 Completed Weeks Gestation, Ohio, 2020            38

**Table 19**   Probable Post-Fertilization Age (PPFA) Determination and Type of Method Used to Determine PPFA for Terminations Performed, Induced, or Attempted After 19 Completed Weeks Gestation, Ohio, 2020                                                                                                    38

**Appendix I**   Confidential Abortion Report Form                                                                                      39

**Appendix II**   Post-Abortion Care Report for Complications Form                                                        41

## Background

The 2020 Annual Abortion Report presents information derived from both the "Confidential Abortion Reports" and "Post-Abortion Care Reports for Complications" in Ohio; reporting forms are included as Appendices I and II. Readers should note that abortion statistics in this report are limited to terminations occurring in Ohio; they do not include Ohio residents who obtained abortions outside the state.

## Characteristics of Induced Abortions Reported in Ohio, 2020

Induced abortion statistics have been prepared in Ohio since 1976. Several trend comparisons in the 2020 Annual Abortion Report date back to 2004. A total of 20,605 induced pregnancy terminations were reported in Ohio for 2020; including 19,438 obtained by Ohio resident women (94.3%). This represents a 3% increase in induced pregnancy terminations from 2019 to 2020. Overall, since 2000 there has been a steady decline in terminations. When examined from 2000 to 2020, the annual decline averaged approximately 720 per year (Figure 1).

Approximately one in twelve women who obtained abortions in 2020 were under 20 years of age; with another 29% between the ages of 20-24 years of age (Table 2). While the age distribution of women obtaining abortions has remained relatively unchanged since 2003, the age-specific abortion rates for women under age 25 have steadily decreased (Figure 5). Approximately 86% of women with known marital status who obtained abortions were never married, divorced, or widowed (Table 2). Approximately 14% of women who obtained abortions and whose marital status was known were married or separated (Table 2). Approximately 44% of resident women who obtained abortions and for whom race was reported were White; 48% were African American; 3% were Asian/Pacific Islander; and 5% reported more than one race (Figure 2). Six percent of women with known ethnicity who obtained abortions were of Hispanic origin (Table 1).

The 2020 Ohio abortion rate was 8.7 per 1,000 resident women ages 15-44 years old; slightly increased from the rate in 2019 (Figure 4). The 2020 Ohio resident abortion ratio was 151 abortions per 1,000 live births; increased from the ratio in 2019 (Figure 4).

More than half of all induced abortions involved pregnancies of less than nine weeks (62%); with approximately 25% involving pregnancies of nine to twelve weeks (Table 2). The proportion involving abortions of less than nine weeks increased from 53% in 1998 while the proportion between nine and twelve weeks declined from 34% to 25% (Figure 7). There were 441 abortions in 2020 involving pregnancies of nineteen or more completed weeks of gestation (Table 2). That represents an increase from the 356 reported in 2019. The abortion reporting form requests methods used to determine gestational age: ultrasound was used in 93% of cases (Table 8b). The vast majority of reported abortions were obtained in six major metropolitan areas of Ohio (Table 6).

Mifepristone was the most used method of termination in 2020 (47%) (Table 7). That method has increased since 2015 when only 4% of terminations were non-surgical procedures using mifepristone. Curettage was reported as the second most frequent method with 8,323 procedures, followed by dilation and evacuation with 2,428 procedures.

**Figure 1. Resident Induced Abortions, Ohio, 1977–2020**



2

# Figure 2.  Selected Characteristics of Resident Induced Abortions in Ohio, 2020



**Race**
Black (48.1%)
White (43.8%)
Multi Race (4.5%)
Asian/Pacific Isl. (3.3%)
American Indian (0.3%)

**Completed Weeks of Gestation**
Under 9  (62.3%)
9-12 (25.4%)
13-18 (10.4%)
19-20 (1.4%)
21+ (0.5%)

**Age**
Under 18 (2.5%)
18-19 (5.9%)
20-29 (59.2%)
30-39 (28.9%)
40 + (3.4%)

**Marital Status**
Never Married  (81.8%)
Married (11.1%)
Separated (2.6%)
Divorced (4.2%)
Widowed (0.2%)

Excludes unknown unless otherwise stated.

3

**Figure 3. Induced Abortions Reported in Ohio, by County of Occurrence, 2020**



Not displayed: Butler County <0.0%

4

**Figure 4. Abortion Ratios and Abortion Rates, by Year, Ohio Residents, 1993-2020**



| | '93 | '94 | '95 | '96 | '97 | '98 | '99 | '00 | '01 | '02 | '03 | '04 | '05 | '06 | '07 | '08 | '09 | '10 | '11 | '12 | '13 | '14 | '15 | '16 | '17 | '18 | '19 | '20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ● Abor. Ratio | 222 | 222 | 221 | 223 | 235 | 228 | 225 | 225 | 226 | 221 | 217 | 211 | 211 | 205 | 192 | 186 | 187 | 189 | 168 | 174 | 159 | 147 | 142 | 142 | 144 | 142 | 141 | 151 |
| ■ Abor. Rate | 13.9 | 13.7 | 13.5 | 13.5 | 14.3 | 14.0 | 13.9 | 14.3 | 14.1 | 13.6 | 13.5 | 13.3 | 13.3 | 13.2 | 12.5 | 12.1 | 11.9 | 11.8 | 10.5 | 10.9 | 9.9 | 9.0 | 8.9 | 8.9 | 8.9 | 8.7 | 8.5 | 8.7 |

Abortion ratio is number of abortions per 1,000 live births.
Abortion rate is number of abortions per 1,000 women ages 15-44.

**Figure 5. Induced Abortion Rates per 1,000 Women, by Age Group and Year, Ohio Residents, 2003-2020**



| | 15-17 | 18-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40-44 |
|---|---|---|---|---|---|---|---|
| 2003 | 8.5 | 22.2 | 29.0 | 20.3 | 11.8 | 6.0 | 2.0 |
| 2004 | 8.2 | 22.3 | 28.0 | 19.4 | 11.9 | 6.0 | 2.0 |
| 2005 | 8.0 | 21.7 | 27.7 | 19.6 | 11.7 | 6.3 | 2.0 |
| 2006 | 7.9 | 21.1 | 27.9 | 19.1 | 11.6 | 6.5 | 1.9 |
| 2007 | 7.9 | 19.8 | 25.8 | 18.0 | 11.1 | 6.1 | 1.8 |
| 2008 | 6.9 | 19.6 | 25.3 | 17.5 | 10.3 | 5.5 | 1.8 |
| 2009 | 6.5 | 18.1 | 24.6 | 16.3 | 10.6 | 6.0 | 1.8 |
| 2010 | 6.0 | 17.3 | 23.6 | 17.2 | 10.5 | 5.8 | 1.9 |
| 2011 | 4.6 | 13.8 | 20.9 | 15.7 | 9.6 | 5.3 | 1.9 |
| 2012 | 4.4 | 13.7 | 21.0 | 16.2 | 10.5 | 6.0 | 2.0 |
| 2013 | 3.6 | 11.7 | 19.5 | 15.3 | 9.8 | 5.4 | 1.8 |
| 2014 | 3.1 | 9.1 | 17.2 | 14.5 | 9.0 | 5.5 | 1.5 |
| 2015 | 2.8 | 9.2 | 16.3 | 15.5 | 9.0 | 5.3 | 1.5 |
| 2016 | 2.6 | 8.6 | 16.3 | 14.7 | 9.0 | 5.4 | 1.5 |
| 2017 | 2.3 | 9.1 | 15.7 | 15.2 | 9.4 | 5.3 | 1.6 |
| 2018 | 2.4 | 8.0 | 15.2 | 15.0 | 9.4 | 5.0 | 1.5 |
| 2019 | 2.0 | 7.8 | 14.8 | 14.4 | 9.5 | 5.1 | 1.7 |
| 2020 | 2.0 | 7.6 | 15.0 | 15.1 | 10.0 | 5.2 | 1.9 |

Age Group

Abortion rate is number of abortions per 1,000 female population in a specified age group.

6

**Figure 6. Induced Abortion Ratios, by Age Group and Year, Ohio Residents, 2005-2020**



Abortion ratio is number of abortions per 1,000 live births in a specified age group.

**Figure 7. Total Induced Abortions, by Weeks of Gestation and by Year, 1998-2020**



**Table 1. Induced Abortions Summary Table, Ohio, 2020**

| CHARACTERISTICS | 2020 | PERCENT |
|---|---|---|
| TOTAL INDUCED ABORTIONS | 20,605 | 100.0 |
| **RESIDENCE:** | | |
| Ohio Resident | 19,438 | 94.3 |
| Out-of-State Resident | 1,167 | 5.7 |
| Not Reported | 0 | 0.0 |
| **AGE:** | | |
| Under 18 Years | 521 | 2.5 |
| 18-19 Years | 1,233 | 6.0 |
| 20-24 Years | 5,915 | 28.7 |
| 25-55 Years | 12,936 | 62.8 |
| Age is outside of fertility range | 0 | 0.0 |
| Not Reported | 0 | 0.0 |
| **RACE GROUP:** | | |
| White | 8,667 | 42.1 |
| Black | 8,909 | 43.2 |
| American Indian | 63 | 0.3 |
| Asian/Pacific Islander | 618 | 3.0 |
| More than one race | 854 | 4.1 |
| Unknown | 1,096 | 5.3 |
| Not Reported | 398 | 1.9 |
| **HISPANIC:** | | |
| Non-Hispanic | 15,955 | 77.4 |
| Hispanic | 956 | 4.6 |
| Unknown | 3,694 | 17.9 |
| Not Reported | 0 | 0.0 |
| **LEVEL OF EDUCATION:** | | |
| 8th grade or less | 150 | 0.7 |
| 9 to 12th grade, no diploma | 2,193 | 10.6 |
| High School graduate or GED | 7,864 | 38.2 |
| Some college credit, no degree | 4,610 | 22.4 |
| Associate Degree | 1,379 | 6.7 |
| Bachelor Degree | 1,972 | 9.6 |
| Masters Degree | 580 | 2.8 |
| Doctorate or Professional Degree | 109 | 0.5 |
| Unknown | 1,748 | 8.5 |
| Not Reported | 0 | 0.0 |

| CHARACTERISTICS | 2020 | PERCENT |
|---|---|---|
| **MARITAL STATUS:** | | |
| Never Married | 15,609 | 75.8 |
| Married | 2,140 | 10.4 |
| Separated | 518 | 2.5 |
| Divorced | 817 | 4.0 |
| Widowed | 40 | 0.2 |
| Unknown | 1,481 | 7.2 |
| Not Reported | 0 | 0.0 |
| **NUMBER OF LIVING CHILDREN:** | | |
| None | 6,485 | 31.5 |
| One | 5,010 | 24.3 |
| Two or More | 7,913 | 38.4 |
| Not Reported | 1,197 | 5.8 |
| **COMPLETED WEEKS OF GESTATION:** | | |
| Less than 9 Weeks | 12,739 | 61.8 |
| 9-12 Weeks | 5,207 | 25.3 |
| 13-18 Weeks | 2,218 | 10.8 |
| 19-20 Weeks | 328 | 1.6 |
| 21 Weeks and Over | 113 | 0.5 |
| Not Reported | 0.0 | 0.0 |

## Table 2. Selected Characteristics of Induced Abortions Reported in Ohio, 2010-2020

| Characteristic | | 2020 | 2019 | 2018 | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NUMBER OF ABORTIONS** | | | | | | | | | | | | |
| **TOTAL INDUCED ABORTIONS** | | 20,605 | 20,102 | 20,425 | 20,893 | 20,672 | 20,976 | 21,186 | 23,216 | 25,473 | 24,764 | 28,123 |
| Residence | Ohio Resident | 19,438 | 18,913 | 19,213 | 19,615 | 19,543 | 19,765 | 20,018 | 22,011 | 24,080 | 23,250 | 26,322 |
| | Out-of-State Resident | 1,167 | 1,189 | 1,212 | 1,278 | 1,129 | 1,211 | 1,168 | 1,205 | 1,393 | 1,511 | 1,801 |
| Age | Under 15 Years | 52 | 63 | 54 | 61 | 76 | 73 | 77 | 111 | 130 | 125 | 182 |
| | 15-17 Years | 469 | 475 | 571 | 576 | 622 | 615 | 753 | 863 | 1,074 | 1,132 | 1,500 |
| | 18-19 Years | 1,233 | 1,262 | 1,313 | 1,448 | 1,373 | 1,499 | 1,500 | 1,936 | 2,255 | 2,367 | 3,009 |
| | 20-24 Years | 5,915 | 5,887 | 6,128 | 6,323 | 6,651 | 6,809 | 7,157 | 8,004 | 8,623 | 8,545 | 9,562 |
| | 25-29 Years | 6,285 | 6,057 | 6,206 | 6,216 | 5,921 | 5,975 | 5,590 | 5,806 | 6,204 | 6,014 | 6,636 |
| | 30-34 Years | 3,945 | 3,720 | 3,639 | 3,646 | 3,457 | 3,441 | 3,459 | 3,693 | 3,993 | 3,640 | 3,937 |
| | 35-39 Years | 1,993 | 1,983 | 1,912 | 2,013 | 1,968 | 1,909 | 1,967 | 1,919 | 2,163 | 1,949 | 2,244 |
| | 40-44 Years | 680 | 617 | 553 | 575 | 558 | 602 | 611 | 675 | 759 | 730 | 752 |
| | 45 Years and Older | 33 | 38 | 49 | 35 | 46 | 53 | 48 | 37 | 46 | 48 | 43 |
| | Age is Outside of Fertility Range | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 27 | | | |
| | Not Reported | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 145 | 226 | 214 | 258 |
| Education | Less than Grade 9 | 150 | 190 | 175 | 190 | 179 | 194 | 213 | 272 | 334 | 342 | 445 |
| | Grade 9-12 | 10,057 | 9,736 | 9,654 | 9,894 | 9,995 | 9,738 | 10,161 | 12,321 | 13,932 | 15,155 | 17,276 |
| | One Or More College Years | 8,650 | 8,846 | 9,041 | 9,538 | 9,425 | 9,403 | 9,390 | 9,566 | 10,177 | 8,789 | 9,857 |
| | None/Unknown | 1,748 | 1,330 | 1,555 | 1,271 | 1,073 | 1,641 | 1,422 | 1,057 | 1,030 | 478 | 545 |
| Race | White | 8,667 | 9,015 | 9,578 | 9,988 | 9,975 | 10,338 | 10,775 | 11,796 | 13,109 | 13,340 | 15,127 |
| | Black | 8,909 | 8,374 | 8,204 | 8,340 | 8,387 | 8,421 | 8,253 | 9,075 | 9,694 | 9,178 | 10,528 |
| | Asian/Pacific Islander | 618 | 680 | 692 | 732 | 636 | 615 | 635 | 636 | 697 | 610 | 654 |
| | Other/Unknown/ Not Reported | 2,411 | 2,033 | 1,951 | 1,833 | 1,674 | 1,602 | 1,523 | 1,709 | 1,973 | 1,636 | 1,814 |
| Marital Status | Never Married | 15,609 | 15,080 | 14,755 | 15,079 | 13,115 | 12,512 | 14,552 | 17,738 | 19,618 | 19,224 | 21,876 |
| | Married | 2,140 | 2,120 | 2,140 | 2,274 | 1,978 | 1,855 | 2,145 | 2,295 | 2,514 | 2,632 | 2,813 |
| | Separated | 518 | 483 | 530 | 486 | 480 | 503 | 558 | 591 | 626 | 681 | 716 |
| | Divorced | 817 | 889 | 906 | 1,055 | 1,008 | 984 | 1,153 | 1,282 | 1,405 | 1,334 | 1,558 |
| | Widowed | 40 | 58 | 42 | 54 | 49 | 48 | 53 | 49 | 60 | 67 | 59 |
| | Unknown | 1,481 | 1,472 | 2,052 | 1,945 | 4,042 | 5,074 | 2,725 | 1,261 | 1,250 | 826 | 1,101 |
| Number of Living Children | No Children | 6,485 | 7,074 | 7,294 | 7,620 | 7,417 | 7,694 | 7,464 | 7,871 | 8,323 | 7,657 | 9,598 |
| | One Child | 5,010 | 4,963 | 5,288 | 5,307 | 5,403 | 5,532 | 5,676 | 6,168 | 6,841 | 6,658 | 7,578 |
| | Two or More Children | 7,913 | 7,585 | 7,665 | 7,748 | 7,584 | 7,600 | 7,562 | 8,168 | 9,027 | 8,577 | 9,709 |
| | Not Reported | 1,197 | 480 | 178 | 218 | 268 | 150 | 484 | 1,009 | 1,282 | 1,872 | 1,238 |
| Completed Weeks of Gestation | Less than 9 Weeks | 12,739 | 12,257 | 11,374 | 11,784 | 11,230 | 10,910 | 11,088 | 13,128 | 14,364 | 14,105 | 16,283 |
| | 9-12 Weeks | 5,207 | 5,321 | 6,047 | 6,084 | 6,250 | 6,632 | 6,624 | 6,624 | 7,220 | 6,909 | 7,672 |
| | 13-18 Weeks | 2,218 | 2,168 | 2,516 | 2,571 | 2,684 | 2,956 | 2,964 | 2,925 | 3,176 | 2,897 | 3,223 |
| | 19-20 Weeks | 328 | 261 | 382 | 364 | 368 | 333 | 377 | 359 | 445 | 318 | 345 |
| | 21 Weeks and Over | 113 | 95 | 106 | 90 | 140 | 145 | 133 | 173 | 180 | 378 | 458 |
| | Not Reported | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 88 | 157 | 142 |

## Table 2. Selected Characteristics of Induced Abortions Reported in Ohio, 2010-2020 (Part 2)

| CHARACTERISTIC | | 2020 | 2019 | 2018 | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERCENTAGE DISTRIBUTION | | | | | | | | | | | | |
| TOTAL INDUCED ABORTIONS | | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Residence | Ohio Resident | 94.3 | 94.1 | 94.1 | 93.9 | 94.5 | 94.2 | 94.5 | 94.8 | 94.5 | 93.9 | 93.6 |
| | Out-of-State Resident | 5.7 | 5.9 | 5.9 | 6.1 | 5.5 | 5.8 | 5.5 | 5.2 | 5.5 | 6.1 | 6.4 |
| Age | Under 15 Years | 0.3 | 0.3 | 0.2 | 0.3 | 0.4 | 0.3 | 0.4 | 0.5 | 0.5 | 0.5 | 0.6 |
| | 15-17 Years | 2.3 | 2.4 | 2.8 | 2.8 | 3.0 | 2.9 | 3.6 | 3.7 | 4.2 | 4.6 | 5.3 |
| | 18-19 Years | 6.0 | 6.3 | 6.4 | 6.9 | 6.6 | 7.1 | 7.1 | 8.3 | 8.9 | 9.6 | 10.7 |
| | 20-24 Years | 28.7 | 29.3 | 30.0 | 30.3 | 32.2 | 32.5 | 33.8 | 34.5 | 33.9 | 34.5 | 34.0 |
| | 25-29 Years | 30.5 | 30.1 | 30.4 | 29.8 | 28.6 | 28.5 | 26.4 | 25.0 | 24.4 | 24.3 | 23.6 |
| | 30-34 Years | 19.2 | 18.5 | 17.8 | 17.5 | 16.7 | 16.4 | 16.3 | 15.9 | 15.7 | 14.7 | 14.0 |
| | 35-39 Years | 9.7 | 9.9 | 9.4 | 9.6 | 9.5 | 9.1 | 9.3 | 8.3 | 8.5 | 7.9 | 8.0 |
| | 40-44 Years | 3.3 | 3.1 | 2.7 | 2.8 | 2.7 | 2.9 | 2.9 | 2.9 | 3.0 | 2.9 | 2.7 |
| | 45 Years and Older | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| | Age is Outside of Fertility Range | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | | | |
| | Not Reported | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.6 | 0.9 | 0.9 | 0.9 |
| Education | Less than Grade 9 | 0.7 | 1.0 | 0.9 | 0.9 | 0.9 | 0.9 | 1.0 | 1.2 | 1.3 | 1.4 | 1.6 |
| | Grade 9-12 | 48.8 | 48.4 | 47.3 | 47.4 | 48.4 | 46.4 | 48.0 | 53.1 | 54.7 | 61.2 | 61.4 |
| | One or More College Years | 42.0 | 44.0 | 44.3 | 45.7 | 45.6 | 44.8 | 44.3 | 41.2 | 40.0 | 35.5 | 35.0 |
| | None/Unknown | 8.5 | 6.6 | 7.6 | 6.1 | 5.2 | 7.8 | 6.7 | 4.6 | 4.0 | 1.9 | 1.9 |
| Race | White | 42.1 | 44.9 | 46.9 | 47.8 | 48.3 | 49.3 | 50.8 | 50.8 | 51.5 | 53.9 | 53.8 |
| | Black | 43.2 | 41.7 | 40.2 | 39.9 | 40.6 | 40.1 | 39.0 | 39.1 | 38.1 | 37.1 | 37.4 |
| | Asian/Pacific Islander | 3.0 | 3.4 | 3.4 | 3.5 | 3.1 | 2.9 | 3.0 | 2.7 | 2.7 | 2.5 | 2.3 |
| | Other/Unknown/ Not Reported | 11.7 | 10.1 | 9.6 | 8.8 | 8.1 | 7.6 | 7.2 | 7.4 | 7.7 | 6.6 | 6.5 |
| Marital Status | Never Married | 75.8 | 75.0 | 72.2 | 72.2 | 63.4 | 59.6 | 68.7 | 76.4 | 77.0 | 77.6 | 77.8 |
| | Married | 10.4 | 10.6 | 10.5 | 10.9 | 9.6 | 8.8 | 10.1 | 9.9 | 9.9 | 10.6 | 10.0 |
| | Separated | 2.5 | 2.4 | 2.6 | 2.3 | 2.3 | 2.4 | 2.6 | 2.5 | 2.5 | 2.7 | 2.5 |
| | Divorced | 4.0 | 4.4 | 4.4 | 5.1 | 4.9 | 4.7 | 5.4 | 5.5 | 5.5 | 5.4 | 5.5 |
| | Widowed | 0.2 | 0.3 | 0.2 | 0.3 | 0.2 | 0.2 | 0.3 | 0.2 | 0.2 | 0.3 | 0.2 |
| | Unknown | 7.2 | 7.3 | 10.0 | 9.3 | 19.6 | 24.2 | 12.9 | 5.4 | 4.9 | 3.3 | 3.9 |
| Number of Living Children | No Children | 31.5 | 35.2 | 35.7 | 36.5 | 35.9 | 36.7 | 35.2 | 33.9 | 32.7 | 30.9 | 34.1 |
| | One Child | 24.3 | 24.7 | 25.9 | 25.4 | 26.1 | 26.4 | 26.8 | 26.6 | 26.9 | 26.9 | 26.9 |
| | Two or More Children | 38.4 | 37.7 | 37.5 | 37.1 | 36.7 | 36.2 | 35.7 | 35.2 | 35.4 | 34.6 | 34.5 |
| | Not Reported | 5.8 | 2.4 | 0.9 | 1.0 | 1.3 | 0.7 | 2.3 | 4.3 | 5.0 | 7.6 | 4.4 |
| Completed Weeks of Gestation | Less than 9 Weeks | 61.8 | 61.0 | 55.7 | 56.4 | 54.3 | 52.0 | 52.3 | 56.5 | 56.4 | 57.0 | 57.9 |
| | 9-12 Weeks | 25.3 | 26.5 | 29.6 | 29.1 | 30.2 | 31.6 | 31.3 | 28.5 | 28.3 | 27.9 | 27.3 |
| | 13-18 Weeks | 10.8 | 10.8 | 12.3 | 12.3 | 13.0 | 14.1 | 14.0 | 12.6 | 12.5 | 11.7 | 11.5 |
| | 19-20 Weeks | 1.6 | 1.3 | 1.9 | 1.7 | 1.8 | 1.6 | 1.8 | 1.5 | 1.7 | 0.9 | 1.2 |
| | 21 Weeks and Over | 0.5 | 0.5 | 0.5 | 0.4 | 0.7 | 0.7 | 0.6 | 0.7 | 0.7 | 1.5 | 1.6 |
| | Not Reported | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.6 | 0.5 |

**Table 3. Resident Induced Abortions Reported in Ohio, by County of Residence, 2010-2020**

Table Restricted to Abortions Obtained by Ohio Residents

| RESIDENCE | 2020 | 2019 | 2018 | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OHIO | 19,438 | 18,913 | 19,213 | 19,615 | 19,543 | 19,765 | 20,018 | 22,011 | 24,080 | 23,250 | 26,322 |
| Adams | 19 | 15 | 13 | 17 | 11 | 10 | 15 | 18 | 11 | 17 | 22 |
| Allen | 107 | 95 | 98 | 105 | 93 | 98 | 78 | 90 | 142 | 146 | 191 |
| Ashland | 31 | 39 | 33 | 31 | 42 | 44 | 54 | 34 | 42 | 42 | 47 |
| Ashtabula | 95 | 109 | 121 | 116 | 110 | 108 | 129 | 147 | 149 | 157 | 175 |
| Athens | 54 | 64 | 44 | 77 | 74 | 82 | 66 | 79 | 89 | 83 | 109 |
| Auglaize | 26 | 26 | 24 | 19 | 25 | 24 | 23 | 32 | 22 | 28 | 28 |
| Belmont | 9 | 5 | 11 | 6 | 13 | 14 | 10 | 14 | 18 | 7 | 18 |
| Brown | 23 | 27 | 15 | 27 | 22 | 33 | 34 | 38 | 28 | 32 | 37 |
| Butler | 545 | 488 | 504 | 515 | 454 | 528 | 527 | 580 | 624 | 559 | 690 |
| Carroll | 18 | 20 | 25 | 15 | 20 | 24 | 25 | 21 | 24 | 28 | 23 |
| Champaign | 30 | 30 | 30 | 19 | 30 | 38 | 34 | 34 | 29 | 33 | 44 |
| Clark | 198 | 159 | 167 | 143 | 149 | 166 | 152 | 182 | 191 | 202 | 232 |
| Clermont | 178 | 158 | 176 | 201 | 202 | 195 | 213 | 233 | 269 | 233 | 258 |
| Clinton | 32 | 27 | 32 | 32 | 36 | 34 | 32 | 31 | 30 | 40 | 40 |
| Columbiana | 42 | 44 | 46 | 60 | 44 | 67 | 62 | 83 | 73 | 86 | 100 |
| Coshocton | 16 | 17 | 16 | 20 | 23 | 16 | 24 | 25 | 17 | 20 | 19 |
| Crawford | 32 | 38 | 37 | 47 | 34 | 35 | 32 | 32 | 30 | 33 | 32 |
| Cuyahoga | 4,523 | 4,381 | 4,518 | 4,721 | 4,921 | 4,895 | 5,185 | 5,499 | 5,663 | 5,828 | 6,598 |
| Darke | 29 | 25 | 25 | 24 | 25 | 25 | 22 | 21 | 36 | 27 | 32 |
| Defiance | 10 | 26 | 18 | 19 | 14 | 11 | 14 | 16 | 29 | 33 | 34 |
| Delaware | 131 | 149 | 118 | 149 | 132 | 149 | 141 | 145 | 155 | 164 | 144 |
| Erie | 110 | 114 | 121 | 131 | 123 | 111 | 96 | 161 | 151 | 101 | 161 |
| Fairfield | 151 | 123 | 136 | 118 | 149 | 141 | 136 | 144 | 163 | 149 | 163 |
| Fayette | 20 | 20 | 22 | 23 | 20 | 19 | 25 | 33 | 34 | 26 | 37 |
| Franklin | 3,115 | 3,166 | 3,056 | 3,258 | 3,158 | 3,333 | 3,376 | 3,448 | 3,771 | 3,529 | 3,448 |
| Fulton | 19 | 22 | 21 | 28 | 27 | 18 | 11 | 23 | 35 | 42 | 35 |
| Gallia | 6 | 7 | 9 | 6 | 9 | 7 | 8 | 7 | 5 | 10 | 6 |
| Geauga | 69 | 77 | 75 | 78 | 69 | 63 | 69 | 92 | 89 | 89 | 94 |
| Greene | 173 | 201 | 173 | 207 | 150 | 208 | 182 | 200 | 242 | 218 | 267 |
| Guernsey | 19 | 25 | 20 | 32 | 33 | 31 | 36 | 33 | 22 | 22 | 45 |
| Hamilton | 2,345 | 2,124 | 2,055 | 2,114 | 2,067 | 2,225 | 2,151 | 2,232 | 2,500 | 2,374 | 2,785 |
| Hancock | 37 | 39 | 51 | 52 | 45 | 49 | 30 | 72 | 74 | 51 | 76 |
| Hardin | 14 | 21 | 17 | 14 | 24 | 16 | 11 | 26 | 26 | 22 | 20 |
| Harrison | 5 | 4 | 3 | 3 | 3 | 9 | 1 | 5 | 7 | 6 | 10 |
| Henry | 10 | 11 | 14 | 13 | 7 | 15 | 1 | 22 | 13 | 17 | 28 |
| Highland | 20 | 16 | 29 | 24 | 18 | 36 | 23 | 27 | 27 | 24 | 38 |
| Hocking | 13 | 9 | 10 | 17 | 18 | 13 | 15 | 23 | 19 | 26 | 26 |
| Holmes | 5 | 14 | 8 | 5 | 6 | 7 | 15 | 10 | 8 | 16 | 22 |
| Huron | 39 | 55 | 53 | 44 | 52 | 51 | 36 | 71 | 67 | 59 | 64 |
| Jackson | 17 | 15 | 23 | 16 | 25 | 18 | 13 | 21 | 17 | 23 | 24 |
| Jefferson | 8 | 7 | 6 | 8 | 8 | 12 | 5 | 12 | 14 | 9 | 9 |
| Knox | 41 | 49 | 35 | 43 | 46 | 39 | 35 | 42 | 65 | 43 | 59 |
| Lake | 355 | 346 | 315 | 339 | 361 | 336 | 339 | 395 | 443 | 460 | 492 |
| Lawrence | 8 | 4 | 11 | 10 | 4 | 7 | 6 | 15 | 13 | 6 | 16 |

Table 3. Resident Induced Abortions Reported in Ohio, by County of Residence, 2011-2020 (Part 2)

Table Restricted to Abortions Obtained by Ohio Residents

| RESIDENCE | 2020 | 2019 | 2018 | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Licking | 151 | 167 | 139 | 161 | 156 | 162 | 153 | 177 | 188 | 205 | 203 |
| Logan | 23 | 35 | 32 | 33 | 26 | 29 | 36 | 34 | 32 | 23 | 38 |
| Lorain | 483 | 562 | 514 | 524 | 545 | 508 | 537 | 554 | 653 | 570 | 695 |
| Lucas | 676 | 695 | 879 | 866 | 774 | 705 | 528 | 949 | 1,189 | 1,239 | 1,565 |
| Madison | 35 | 41 | 32 | 42 | 44 | 43 | 34 | 21 | 40 | 35 | 53 |
| Mahoning | 404 | 372 | 397 | 378 | 403 | 383 | 391 | 413 | 460 | 422 | 528 |
| Marion | 58 | 41 | 45 | 56 | 48 | 50 | 60 | 67 | 85 | 69 | 69 |
| Medina | 181 | 181 | 219 | 209 | 200 | 169 | 186 | 219 | 240 | 210 | 223 |
| Meigs | 1 | 8 | 3 | 3 | 9 | 6 | 7 | 9 | 10 | 7 | 13 |
| Mercer | 18 | 20 | 18 | 17 | 19 | 17 | 21 | 32 | 19 | 20 | 27 |
| Miami | 94 | 70 | 88 | 82 | 86 | 74 | 90 | 94 | 103 | 107 | 120 |
| Monroe | 5 | 6 | 7 | 3 | 8 | 3 | 9 | 26 | 31 | 22 | 46 |
| Montgomery | 1,292 | 1,176 | 1,202 | 1,054 | 1,035 | 1,038 | 1,018 | 1,158 | 1,101 | 1,096 | 1,367 |
| Morgan | 1 | 5 | 3 | 9 | 1 | 6 | 9 | 9 | 6 | 4 | 10 |
| Morrow | 9 | 17 | 15 | 20 | 24 | 17 | 11 | 21 | 26 | 32 | 28 |
| Muskingum | 69 | 61 | 62 | 80 | 66 | 83 | 75 | 82 | 91 | 81 | 85 |
| Noble | 2 | 0 | 6 | 9 | 5 | 7 | 6 | 6 | 3 | 9 | 8 |
| Ottawa | 19 | 31 | 20 | 28 | 26 | 21 | 23 | 36 | 37 | 37 | 47 |
| Paulding | 4 | 6 | 6 | 8 | 5 | 1 | 5 | 7 | 5 | 3 | 7 |
| Perry | 12 | 16 | 21 | 19 | 20 | 23 | 25 | 22 | 29 | 41 | 33 |
| Pickaway | 39 | 47 | 32 | 34 | 42 | 39 | 47 | 39 | 54 | 39 | 50 |
| Pike | 11 | 19 | 5 | 16 | 7 | 15 | 10 | 12 | 25 | 19 | 26 |
| Portage | 200 | 193 | 232 | 202 | 230 | 208 | 265 | 269 | 316 | 325 | 354 |
| Preble | 15 | 28 | 21 | 21 | 38 | 38 | 38 | 37 | 36 | 29 | 33 |
| Putnam | 11 | 10 | 14 | 9 | 6 | 14 | 9 | 12 | 17 | 17 | 20 |
| Richland | 124 | 108 | 112 | 131 | 107 | 100 | 118 | 122 | 157 | 161 | 156 |
| Ross | 44 | 44 | 57 | 54 | 41 | 57 | 80 | 69 | 68 | 57 | 83 |
| Sandusky | 45 | 43 | 45 | 50 | 35 | 28 | 38 | 59 | 72 | 72 | 96 |
| Scioto | 33 | 26 | 27 | 34 | 27 | 38 | 36 | 30 | 42 | 53 | 47 |
| Seneca | 34 | 27 | 36 | 43 | 32 | 19 | 23 | 42 | 61 | 53 | 55 |
| Shelby | 28 | 24 | 32 | 33 | 43 | 56 | 32 | 40 | 35 | 34 | 45 |
| Stark | 579 | 501 | 559 | 506 | 569 | 556 | 615 | 573 | 636 | 634 | 745 |
| Summit | 1,217 | 1,187 | 1,133 | 1,135 | 1,156 | 1,048 | 1,150 | 1,229 | 1,301 | 1,352 | 1,428 |
| Trumbull | 278 | 224 | 280 | 272 | 267 | 248 | 275 | 293 | 333 | 339 | 370 |
| Tuscarawas | 74 | 82 | 70 | 60 | 75 | 108 | 84 | 110 | 116 | 97 | 109 |
| Union | 37 | 40 | 41 | 44 | 38 | 53 | 27 | 47 | 45 | 45 | 58 |
| Van Wert | 7 | 10 | 13 | 15 | 8 | 10 | 9 | 8 | 11 | 0 | 0 |
| Vinton | 4 | 8 | 4 | 4 | 7 | 6 | 6 | 6 | 5 | 9 | 5 |
| Warren | 174 | 180 | 188 | 173 | 182 | 198 | 208 | 186 | 277 | 216 | 265 |
| Washington | 13 | 15 | 16 | 18 | 20 | 21 | 20 | 18 | 16 | 18 | 28 |
| Wayne | 59 | 63 | 82 | 84 | 92 | 88 | 106 | 92 | 119 | 121 | 115 |
| Williams | 18 | 13 | 23 | 13 | 13 | 12 | 8 | 20 | 31 | 22 | 35 |
| Wood | 92 | 89 | 131 | 104 | 101 | 85 | 63 | 146 | 166 | 172 | 222 |
| Wyandot | 17 | 11 | 18 | 13 | 11 | 15 | 8 | 12 | 23 | 14 | 14 |
| Not Reported | 1 | 0 | 0 | 0 | 0 | 0 | 21 | 136 | 294 | 0 | 0 |

Table 4. Resident Induced Abortions Reported in Ohio, by County of Residence and Age, 2020

Table Restricted to Abortions Obtained by Ohio Residents

| RESIDENCE | Total | <15 | 15 | 16 | 17 | 18 | 19 | 20-24 | 25-29 | 30-34 | 35-39 | 40-44 | 45+ | *Not Rep/ Unclassifiable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | AGE GROUP | | | | | | | |
| OHIO TOTAL | 19,438 | 51 | 92 | 127 | 224 | 496 | 653 | 5,550 | 5,955 | 3,742 | 1,883 | 633 | 32 | 0 |
| Adams | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 7 | 0 | 1 | 0 | 0 |
| Allen | 107 | 0 | 0 | 2 | 1 | 4 | 5 | 42 | 27 | 15 | 10 | 1 | 0 | 0 |
| Ashland | 31 | 0 | 0 | 0 | 1 | 1 | 1 | 9 | 11 | 6 | 2 | 0 | 0 | 0 |
| Ashtabula | 95 | 0 | 1 | 2 | 1 | 0 | 2 | 29 | 26 | 18 | 11 | 5 | 0 | 0 |
| Athens | 54 | 0 | 0 | 0 | 1 | 1 | 1 | 28 | 10 | 6 | 4 | 3 | 0 | 0 |
| Auglaize | 26 | 0 | 0 | 0 | 0 | 1 | 1 | 9 | 3 | 5 | 4 | 3 | 0 | 0 |
| Belmont | 9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 7 | 1 | 0 | 0 | 0 | 0 |
| Brown | 23 | 0 | 1 | 0 | 0 | 1 | 1 | 5 | 6 | 4 | 2 | 2 | 1 | 0 |
| Butler | 545 | 1 | 1 | 6 | 7 | 12 | 21 | 153 | 146 | 105 | 63 | 29 | 1 | 0 |
| Carroll | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 9 | 1 | 1 | 0 | 0 |
| Champaign | 30 | 0 | 0 | 1 | 0 | 1 | 0 | 10 | 9 | 6 | 3 | 0 | 0 | 0 |
| Clark | 198 | 0 | 1 | 6 | 0 | 6 | 12 | 7 | 56 | 55 | 37 | 23 | 1 | 0 |
| Clermont | 178 | 0 | 1 | 1 | 4 | 6 | 10 | 48 | 46 | 30 | 27 | 5 | 0 | 0 |
| Clinton | 32 | 0 | 2 | 0 | 1 | 0 | 1 | 13 | 9 | 1 | 4 | 1 | 0 | 0 |
| Columbiana | 42 | 0 | 0 | 0 | 1 | 2 | 1 | 9 | 9 | 15 | 4 | 1 | 0 | 0 |
| Coshocton | 16 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 5 | 3 | 1 | 1 | 0 | 0 |
| Crawford | 32 | 0 | 0 | 1 | 1 | 1 | 1 | 10 | 10 | 6 | 1 | 1 | 0 | 0 |
| Cuyahoga | 4,523 | 11 | 24 | 26 | 46 | 125 | 150 | 1,225 | 1,463 | 911 | 410 | 125 | 7 | 0 |
| Darke | 29 | 0 | 0 | 1 | 1 | 1 | 0 | 10 | 8 | 3 | 1 | 3 | 1 | 0 |
| Defiance | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | 1 | 1 | 0 | 0 | 0 |
| Delaware | 131 | 0 | 0 | 3 | 0 | 3 | 5 | 25 | 38 | 33 | 17 | 7 | 0 | 0 |
| Erie | 110 | 0 | 0 | 0 | 1 | 1 | 5 | 29 | 41 | 20 | 9 | 4 | 0 | 0 |
| Fairfield | 151 | 0 | 1 | 0 | 1 | 2 | 5 | 45 | 41 | 28 | 14 | 13 | 1 | 0 |
| Fayette | 20 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | 2 | 4 | 1 | 3 | 0 | 0 |
| Franklin | 3,115 | 13 | 8 | 18 | 22 | 56 | 79 | 863 | 979 | 644 | 323 | 103 | 7 | 0 |
| Fulton | 19 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 8 | 2 | 5 | 0 | 0 | 0 |
| Gallia | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| Geauga | 69 | 0 | 0 | 0 | 1 | 1 | 1 | 21 | 22 | 9 | 9 | 5 | 0 | 0 |
| Greene | 173 | 0 | 0 | 2 | 2 | 8 | 5 | 61 | 43 | 30 | 14 | 8 | 0 | 0 |
| Guernsey | 19 | 0 | 0 | 0 | 0 | 1 | 1 | 7 | 5 | 4 | 1 | 0 | 0 | 0 |
| Hamilton | 2,345 | 8 | 11 | 13 | 30 | 52 | 86 | 681 | 682 | 468 | 249 | 63 | 2 | 0 |
| Hancock | 37 | 0 | 0 | 1 | 0 | 0 | 0 | 14 | 9 | 6 | 4 | 3 | 0 | 0 |
| Hardin | 14 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 4 | 2 | 2 | 1 | 0 | 0 |
| Harrison | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 |
| Henry | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 3 | 2 | 0 | 0 | 0 |
| Highland | 20 | 0 | 0 | 0 | 0 | 0 | 2 | 7 | 5 | 3 | 3 | 0 | 0 | 0 |
| Hocking | 13 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 7 | 0 | 0 | 0 | 0 | 0 |
| Holmes | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| Huron | 39 | 0 | 0 | 0 | 0 | 1 | 0 | 15 | 8 | 11 | 3 | 1 | 0 | 0 |
| Jackson | 17 | 0 | 0 | 0 | 3 | 1 | 0 | 3 | 5 | 3 | 1 | 0 | 1 | 0 |
| Jefferson | 8 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |
| Knox | 41 | 0 | 0 | 0 | 0 | 0 | 3 | 13 | 11 | 11 | 2 | 0 | 1 | 0 |
| Lake | 355 | 0 | 3 | 1 | 5 | 9 | 15 | 88 | 101 | 77 | 40 | 15 | 1 | 0 |
| Lawrence | 8 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 0 |

14

Table 4. Resident Induced Abortions Reported in Ohio, by County of Residence and Age, 2020 (Part 2)

Table Restricted to Abortions Obtained by Ohio Residents

| RESIDENCE | Total | <15 | 15 | 16 | 17 | 18 | 19 | 20-24 | 25-29 | 30-34 | 35-39 | 40-44 | 45+ | *Not Rep/ Unclassifiable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AGE GROUP | | | | | | |
| Licking | 151 | 0 | 0 | 0 | 2 | 5 | 5 | 36 | 42 | 37 | 20 | 4 | 0 | 0 |
| Logan | 23 | 0 | 1 | 1 | 0 | 0 | 1 | 7 | 7 | 3 | 3 | 0 | 0 | 0 |
| Lorain | 483 | 2 | 5 | 4 | 9 | 16 | 12 | 131 | 150 | 85 | 53 | 15 | 1 | 0 |
| Lucas | 676 | 0 | 4 | 5 | 2 | 20 | 23 | 194 | 231 | 112 | 63 | 22 | 0 | 0 |
| Madison | 35 | 0 | 0 | 0 | 0 | 0 | 2 | 7 | 15 | 6 | 3 | 2 | 0 | 0 |
| Mahoning | 404 | 3 | 1 | 5 | 6 | 11 | 19 | 112 | 142 | 66 | 26 | 12 | 1 | 0 |
| Marion | 58 | 1 | 0 | 0 | 0 | 4 | 4 | 12 | 19 | 8 | 8 | 2 | 0 | 0 |
| Medina | 181 | 0 | 0 | 3 | 1 | 1 | 8 | 44 | 47 | 43 | 21 | 13 | 0 | 0 |
| Meigs | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Mercer | 18 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 2 | 4 | 3 | 0 | 0 |
| Miami | 94 | 1 | 1 | 0 | 0 | 2 | 4 | 24 | 20 | 21 | 13 | 8 | 0 | 0 |
| Monroe | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| Montgomery | 1,292 | 6 | 9 | 5 | 15 | 27 | 41 | 378 | 417 | 250 | 110 | 34 | 0 | 0 |
| Morgan | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Morrow | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 3 | 0 | 1 | 0 | 0 |
| Muskingum | 69 | 0 | 0 | 0 | 0 | 1 | 0 | 32 | 20 | 8 | 5 | 3 | 0 | 0 |
| Noble | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Ottawa | 19 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 3 | 4 | 3 | 2 | 0 | 0 |
| Paulding | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| Perry | 12 | 0 | 1 | 0 | 0 | 1 | 0 | 6 | 1 | 2 | 1 | 0 | 0 | 0 |
| Pickaway | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 14 | 7 | 7 | 0 | 0 | 0 |
| Pike | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 3 | 0 | 0 | 0 | 1 | 0 |
| Portage | 200 | 0 | 0 | 2 | 1 | 9 | 3 | 75 | 56 | 30 | 18 | 5 | 1 | 0 |
| Preble | 15 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 4 | 2 | 1 | 2 | 0 | 0 |
| Putnam | 11 | 0 | 0 | 0 | 1 | 0 | 1 | 4 | 2 | 2 | 1 | 0 | 0 | 0 |
| Richland | 124 | 0 | 0 | 0 | 4 | 6 | 2 | 50 | 30 | 23 | 6 | 3 | 0 | 0 |
| Ross | 44 | 0 | 0 | 0 | 1 | 2 | 2 | 15 | 10 | 7 | 4 | 3 | 0 | 0 |
| Sandusky | 45 | 0 | 0 | 2 | 1 | 3 | 3 | 9 | 12 | 5 | 6 | 3 | 1 | 0 |
| Scioto | 33 | 0 | 0 | 0 | 1 | 0 | 4 | 9 | 7 | 8 | 3 | 1 | 0 | 0 |
| Seneca | 34 | 0 | 0 | 0 | 0 | 3 | 2 | 8 | 13 | 4 | 4 | 0 | 0 | 0 |
| Shelby | 28 | 0 | 0 | 2 | 0 | 2 | 1 | 9 | 7 | 6 | 1 | 0 | 0 | 0 |
| Stark | 579 | 3 | 4 | 6 | 10 | 13 | 21 | 176 | 185 | 106 | 41 | 14 | 0 | 0 |
| Summit | 1,217 | 1 | 8 | 7 | 20 | 34 | 50 | 362 | 381 | 211 | 102 | 39 | 2 | 0 |
| Trumbull | 278 | 0 | 1 | 2 | 4 | 8 | 8 | 95 | 88 | 38 | 25 | 9 | 0 | 0 |
| Tuscarawas | 74 | 0 | 0 | 2 | 2 | 4 | 3 | 24 | 21 | 13 | 5 | 0 | 0 | 0 |
| Union | 37 | 0 | 0 | 0 | 1 | 1 | 0 | 11 | 7 | 9 | 6 | 1 | 1 | 0 |
| Van Wert | 7 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |
| Vinton | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| Warren | 174 | 0 | 1 | 1 | 2 | 5 | 5 | 40 | 46 | 41 | 22 | 10 | 1 | 0 |
| Washington | 13 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 7 | 1 | 1 | 1 | 0 | 0 |
| Wayne | 59 | 0 | 0 | 0 | 1 | 2 | 2 | 26 | 14 | 6 | 8 | 0 | 0 | 0 |
| Williams | 18 | 1 | 0 | 0 | 1 | 2 | 2 | 9 | 0 | 2 | 1 | 0 | 0 | 0 |
| Wood | 92 | 0 | 0 | 1 | 0 | 5 | 3 | 22 | 28 | 15 | 10 | 8 | 0 | 0 |
| Wyandot | 17 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 8 | 0 | 1 | 1 | 0 | 0 |
| Not Reported | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Table Restricted to Abortions Obtained by Ohio Residents

| County of Residence | Race* | Total | Under 18 | 18-19 | 20-29 | 30-39 | 40-49 | 50 + | Not Rep/ Unclassifiable |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Age Group** | | | |
| OHIO | TOTAL | 19,438 | 494 | 1,149 | 11,505 | 5,625 | 663 | 2 | 0 |
| | White | 7,918 | 183 | 447 | 4,542 | 2,377 | 369 | 0 | 0 |
| | Black | 8,688 | 230 | 542 | 5,373 | 2,350 | 191 | 2 | 0 |
| | Other/Unknown | 2,832 | 81 | 160 | 1,590 | 898 | 103 | 0 | 0 |
| Allen | TOTAL | 107 | 3 | 9 | 69 | 25 | 1 | 0 | 0 |
| | White | 47 | 1 | 4 | 29 | 12 | 1 | 0 | 0 |
| | Black | 34 | 0 | 4 | 24 | 6 | 0 | 0 | 0 |
| | Other/Unknown | 26 | 2 | 1 | 16 | 7 | 0 | 0 | 0 |
| Ashtabula | TOTAL | 95 | 4 | 2 | 55 | 29 | 5 | 0 | 0 |
| | White | 84 | 4 | 2 | 48 | 25 | 5 | 0 | 0 |
| | Black | 5 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | Other/Unknown | 6 | 0 | 0 | 4 | 2 | 0 | 0 | 0 |
| Athens | TOTAL | 54 | 1 | 2 | 38 | 10 | 3 | 0 | 0 |
| | White | 40 | 1 | 1 | 26 | 9 | 3 | 0 | 0 |
| | Black | 7 | 0 | 1 | 6 | 0 | 0 | 0 | 0 |
| | Other/Unknown | 7 | 0 | 0 | 6 | 1 | 0 | 0 | 0 |
| Butler | TOTAL | 545 | 15 | 33 | 299 | 168 | 30 | 0 | 0 |
| | White | 280 | 9 | 14 | 158 | 80 | 19 | 0 | 0 |
| | Black | 143 | 3 | 9 | 72 | 52 | 7 | 0 | 0 |
| | Other/Unknown | 122 | 3 | 10 | 69 | 36 | 4 | 0 | 0 |
| Clark | TOTAL | 198 | 7 | 19 | 111 | 60 | 1 | 0 | 0 |
| | White | 109 | 4 | 13 | 58 | 33 | 1 | 0 | 0 |
| | Black | 63 | 1 | 2 | 39 | 21 | 0 | 0 | 0 |
| | Other/Unknown | 26 | 2 | 4 | 14 | 6 | 0 | 0 | 0 |
| Clermont | TOTAL | 178 | 6 | 16 | 94 | 57 | 5 | 0 | 0 |
| | White | 142 | 6 | 13 | 76 | 42 | 5 | 0 | 0 |
| | Black | 15 | 0 | 2 | 7 | 6 | 0 | 0 | 0 |
| | Other/Unknown | 21 | 0 | 1 | 11 | 9 | 0 | 0 | 0 |
| Columbiana | TOTAL | 42 | 1 | 3 | 18 | 19 | 1 | 0 | 0 |
| | White | 35 | 1 | 2 | 16 | 15 | 1 | 0 | 0 |
| | Black | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | Other/Unknown | 5 | 0 | 1 | 0 | 4 | 0 | 0 | 0 |
| Cuyahoga | TOTAL | 4,523 | 107 | 275 | 2,688 | 1,321 | 131 | 1 | 0 |
| | White | 1,022 | 13 | 46 | 580 | 341 | 42 | 0 | 0 |
| | Black | 3,003 | 84 | 203 | 1,818 | 831 | 66 | 1 | 0 |
| | Other/Unknown | 498 | 10 | 26 | 290 | 149 | 23 | 0 | 0 |
| Delaware | TOTAL | 131 | 3 | 8 | 63 | 50 | 7 | 0 | 0 |
| | White | 78 | 3 | 7 | 39 | 27 | 2 | 0 | 0 |
| | Black | 17 | 0 | 0 | 10 | 6 | 1 | 0 | 0 |
| | Other/Unknown | 36 | 0 | 1 | 14 | 17 | 4 | 0 | 0 |

Table 5a.  Resident Induced Abortions Reported in Ohio, by Selected Counties, Race, and Broad Age Groups, 2020 (Part 2)

Table Restricted to Abortions Obtained by Ohio Residents

| County of Residence | Race* | Total | Age Group | | | | | | Not Rep/ Unclassifiable |
| | | | Under 18 | 18-19 | 20-29 | 30-39 | 40-49 | 50 + | |
|---|---|---|---|---|---|---|---|---|---|
| Erie | TOTAL | 110 | 1 | 6 | 70 | 29 | 4 | 0 | 0 |
| | White | 69 | 0 | 4 | 40 | 21 | 4 | 0 | 0 |
| | Black | 21 | 1 | 1 | 17 | 2 | 0 | 0 | 0 |
| | Other/Unknown | 20 | 0 | 1 | 13 | 6 | 0 | 0 | 0 |
| Fairfield | TOTAL | 151 | 2 | 7 | 86 | 42 | 13 | 1 | 0 |
| | White | 89 | 1 | 5 | 49 | 26 | 8 | 0 | 0 |
| | Black | 46 | 1 | 1 | 30 | 10 | 3 | 1 | 0 |
| | Other/Unknown | 16 | 0 | 1 | 7 | 6 | 2 | 0 | 0 |
| Franklin | TOTAL | 3,115 | 61 | 135 | 1,842 | 967 | 110 | 0 | 0 |
| | White | 1,007 | 18 | 42 | 597 | 308 | 42 | 0 | 0 |
| | Black | 1,485 | 29 | 66 | 902 | 448 | 40 | 0 | 0 |
| | Other/Unknown | 623 | 14 | 27 | 343 | 211 | 28 | 0 | 0 |
| Greene | TOTAL | 173 | 4 | 13 | 104 | 44 | 8 | 0 | 0 |
| | White | 105 | 4 | 8 | 57 | 31 | 5 | 0 | 0 |
| | Black | 50 | 0 | 3 | 41 | 3 | 3 | 0 | 0 |
| | Other/Unknown | 18 | 0 | 2 | 6 | 10 | 0 | 0 | 0 |
| Hamilton | TOTAL | 2,345 | 62 | 138 | 1,363 | 717 | 65 | 0 | 0 |
| | White | 657 | 12 | 31 | 379 | 204 | 31 | 0 | 0 |
| | Black | 1,339 | 43 | 85 | 789 | 399 | 23 | 0 | 0 |
| | Other/Unknown | 349 | 7 | 22 | 195 | 114 | 11 | 0 | 0 |
| Hancock | TOTAL | 37 | 1 | 0 | 23 | 10 | 3 | 0 | 0 |
| | White | 28 | 0 | 0 | 20 | 6 | 2 | 0 | 0 |
| | Black | 4 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
| | Other/Unknown | 5 | 0 | 0 | 3 | 1 | 1 | 0 | 0 |
| Jefferson | TOTAL | 8 | 0 | 1 | 5 | 2 | 0 | 0 | 0 |
| | White | 6 | 0 | 1 | 4 | 1 | 0 | 0 | 0 |
| | Black | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | Other/Unknown | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Knox | TOTAL | 41 | 0 | 3 | 24 | 13 | 1 | 0 | 0 |
| | White | 36 | 0 | 3 | 20 | 12 | 1 | 0 | 0 |
| | Black | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | Other/Unknown | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| Lake | TOTAL | 355 | 9 | 24 | 189 | 117 | 16 | 0 | 0 |
| | White | 220 | 4 | 18 | 112 | 73 | 13 | 0 | 0 |
| | Black | 92 | 4 | 5 | 52 | 30 | 1 | 0 | 0 |
| | Other/Unknown | 43 | 1 | 1 | 25 | 14 | 2 | 0 | 0 |

Table Restricted to Abortions Obtained by Ohio Residents

| County of Residence | Race* | Total | Age Group | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Under 18 | 18-19 | 20-29 | 30-39 | 40-49 | 50 + | Not Rep/ Unclassifiable |
| Licking | TOTAL | 151 | 2 | 10 | 78 | 57 | 4 | 0 | 0 |
| | White | 110 | 1 | 3 | 66 | 38 | 2 | 0 | 0 |
| | Black | 15 | 0 | 4 | 4 | 6 | 1 | 0 | 0 |
| | Other/Unknown | 26 | 1 | 3 | 8 | 13 | 1 | 0 | 0 |
| Lorain | TOTAL | 483 | 20 | 28 | 281 | 138 | 16 | 0 | 0 |
| | White | 271 | 13 | 13 | 147 | 86 | 12 | 0 | 0 |
| | Black | 122 | 2 | 12 | 75 | 32 | 1 | 0 | 0 |
| | Oth/Unk | 90 | 5 | 3 | 59 | 20 | 3 | 0 | 0 |
| Lucas | TOTAL | 676 | 11 | 43 | 425 | 175 | 22 | 0 | 0 |
| | White | 250 | 2 | 16 | 146 | 75 | 11 | 0 | 0 |
| | Black | 283 | 7 | 20 | 182 | 65 | 9 | 0 | 0 |
| | Other/Unknown | 143 | 2 | 7 | 97 | 35 | 2 | 0 | 0 |
| Mahoning | TOTAL | 404 | 15 | 30 | 254 | 92 | 13 | 0 | 0 |
| | White | 151 | 3 | 10 | 93 | 37 | 8 | 0 | 0 |
| | Black | 212 | 11 | 17 | 135 | 45 | 4 | 0 | 0 |
| | Other/Unknown | 41 | 1 | 3 | 26 | 10 | 1 | 0 | 0 |
| Marion | TOTAL | 58 | 1 | 8 | 31 | 16 | 2 | 0 | 0 |
| | White | 49 | 0 | 6 | 27 | 14 | 2 | 0 | 0 |
| | Black | 5 | 0 | 2 | 3 | 0 | 0 | 0 | 0 |
| | Other/Unknown | 4 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| Medina | TOTAL | 181 | 4 | 9 | 91 | 64 | 13 | 0 | 0 |
| | White | 155 | 3 | 8 | 75 | 57 | 12 | 0 | 0 |
| | Black | 8 | 0 | 1 | 7 | 0 | 0 | 0 | 0 |
| | Other/Unknown | 18 | 1 | 0 | 9 | 7 | 1 | 0 | 0 |
| Miami | TOTAL | 94 | 2 | 6 | 44 | 34 | 8 | 0 | 0 |
| | White | 78 | 0 | 4 | 38 | 29 | 7 | 0 | 0 |
| | Black | 6 | 0 | 0 | 4 | 2 | 0 | 0 | 0 |
| | Other/Unknown | 10 | 2 | 2 | 2 | 3 | 1 | 0 | 0 |
| Montgomery | TOTAL | 1,292 | 35 | 68 | 795 | 360 | 34 | 0 | 0 |
| | White | 401 | 12 | 22 | 220 | 129 | 18 | 0 | 0 |
| | Black | 742 | 16 | 41 | 497 | 175 | 13 | 0 | 0 |
| | Other/Unknown | 149 | 7 | 5 | 78 | 56 | 3 | 0 | 0 |
| Portage | TOTAL | 200 | 3 | 12 | 131 | 48 | 6 | 0 | 0 |
| | White | 133 | 2 | 9 | 86 | 31 | 5 | 0 | 0 |
| | Black | 47 | 1 | 2 | 34 | 10 | 0 | 0 | 0 |
| | Other/Unknown | 20 | 0 | 1 | 11 | 7 | 1 | 0 | 0 |
| Richland | TOTAL | 124 | 4 | 8 | 80 | 29 | 3 | 0 | 0 |
| | White | 74 | 2 | 6 | 44 | 20 | 2 | 0 | 0 |
| | Black | 33 | 2 | 1 | 24 | 6 | 0 | 0 | 0 |
| | Other/Unknown | 17 | 0 | 1 | 12 | 3 | 1 | 0 | 0 |

Table Restricted to Abortions Obtained by Ohio Residents

| County of Residence | Race* | Total | Under 18 | 18-19 | 20-29 | 30-39 | 40-49 | 50 + | Not Rep/ Unclassifiable |
|---|---|---|---|---|---|---|---|---|---|
| Sandusky | TOTAL | 45 | 3 | 6 | 21 | 11 | 4 | 0 | 0 |
| | White | 35 | 1 | 5 | 18 | 8 | 3 | 0 | 0 |
| | Black | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | Other/Unknown | 6 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| Scioto | TOTAL | 33 | 1 | 4 | 16 | 11 | 1 | 0 | 0 |
| | White | 31 | 1 | 4 | 16 | 9 | 1 | 0 | 0 |
| | Black | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Other/Unknown | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Seneca | TOTAL | 34 | 0 | 5 | 21 | 8 | 0 | 0 | 0 |
| | White | 29 | 0 | 4 | 17 | 8 | 0 | 0 | 0 |
| | Black | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | Other/Unknown | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| Stark | TOTAL | 579 | 23 | 34 | 361 | 147 | 14 | 0 | 0 |
| | White | 334 | 11 | 22 | 195 | 97 | 9 | 0 | 0 |
| | Black | 156 | 8 | 6 | 102 | 37 | 3 | 0 | 0 |
| | Other/Unknown | 89 | 4 | 6 | 64 | 13 | 2 | 0 | 0 |
| Summit | TOTAL | 1,217 | 36 | 84 | 743 | 313 | 41 | 0 | 0 |
| | White | 471 | 15 | 22 | 270 | 138 | 26 | 0 | 0 |
| | Black | 548 | 11 | 49 | 365 | 113 | 10 | 0 | 0 |
| | Other/Unknown | 198 | 10 | 13 | 108 | 62 | 5 | 0 | 0 |
| Trumbull | TOTAL | 278 | 7 | 16 | 183 | 63 | 9 | 0 | 0 |
| | White | 162 | 5 | 12 | 98 | 39 | 8 | 0 | 0 |
| | Black | 96 | 2 | 3 | 71 | 19 | 1 | 0 | 0 |
| | Other/Unknown | 20 | 0 | 1 | 14 | 5 | 0 | 0 | 0 |
| Warren | TOTAL | 174 | 4 | 10 | 86 | 63 | 11 | 0 | 0 |
| | White | 119 | 2 | 8 | 64 | 36 | 9 | 0 | 0 |
| | Black | 17 | 1 | 0 | 10 | 5 | 1 | 0 | 0 |
| | Other/Unknown | 38 | 1 | 2 | 12 | 22 | 1 | 0 | 0 |
| Wayne | TOTAL | 59 | 1 | 4 | 40 | 14 | 0 | 0 | 0 |
| | White | 49 | 0 | 3 | 34 | 12 | 0 | 0 | 0 |
| | Black | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | Other/Unknown | 7 | 1 | 1 | 4 | 1 | 0 | 0 | 0 |
| Wood | TOTAL | 92 | 1 | 8 | 50 | 25 | 8 | 0 | 0 |
| | White | 77 | 1 | 7 | 40 | 23 | 6 | 0 | 0 |
| | Black | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | Other/Unknown | 12 | 0 | 1 | 8 | 2 | 1 | 0 | 0 |

* "Other/Unknown'" includes "Not Reported."
Not all counties are displayed in this table in order to prevent disclosure of confidential information.

**Table 5b. Resident Induced Abortions Reported in Ohio, by Selected Counties, Race, and Age Group, 2020**

Table Restricted to Abortions Obtained by Ohio Residents

| County | Race* | Total | <15 | 15 | 16 | 17 | 15-17 | 18 | 19 | 18-19 | 20 | 21 | 20-24 | 25-29 | 30-34 | 35-39 | 40-44 | 45+ | Not Rep/ Unclassifiable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OHIO | TOTAL | 19,438 | 51 | 92 | 127 | 224 | 443 | 496 | 653 | 1,149 | 914 | 1,059 | 5,550 | 5,955 | 3,742 | 1,883 | 633 | 32 | 0 |
| | White | 7,918 | 12 | 32 | 48 | 91 | 171 | 189 | 258 | 447 | 364 | 439 | 2,264 | 2,278 | 1,508 | 869 | 350 | 19 | 0 |
| | Black | 8,688 | 31 | 48 | 54 | 97 | 199 | 236 | 306 | 542 | 419 | 467 | 2,485 | 2,888 | 1,663 | 687 | 182 | 11 | 0 |
| | Other/ Unknown | 2,832 | 8 | 12 | 25 | 36 | 73 | 71 | 89 | 160 | 131 | 153 | 801 | 789 | 571 | 327 | 101 | 2 | 0 |
| Butler | TOTAL | 545 | 1 | 1 | 6 | 7 | 14 | 12 | 21 | 33 | 34 | 24 | 153 | 146 | 105 | 63 | 29 | 1 | 0 |
| | White | 280 | 1 | 1 | 3 | 4 | 8 | 6 | 8 | 14 | 21 | 11 | 79 | 79 | 48 | 32 | 18 | 1 | 0 |
| | Black | 143 | 0 | 0 | 1 | 2 | 3 | 1 | 8 | 9 | 8 | 4 | 33 | 39 | 34 | 18 | 7 | 0 | 0 |
| | Other/ Unknown | 122 | 0 | 0 | 2 | 1 | 3 | 5 | 5 | 10 | 5 | 9 | 41 | 28 | 23 | 13 | 4 | 0 | 0 |
| Cuyahoga | TOTAL | 4,523 | 11 | 24 | 26 | 46 | 96 | 125 | 150 | 275 | 199 | 213 | 1,225 | 1,463 | 911 | 410 | 125 | 7 | 0 |
| | White | 1,022 | 3 | 3 | 1 | 6 | 10 | 20 | 26 | 46 | 26 | 37 | 246 | 334 | 214 | 127 | 40 | 2 | 0 |
| | Black | 3,003 | 7 | 20 | 21 | 36 | 77 | 96 | 107 | 203 | 148 | 160 | 843 | 975 | 598 | 233 | 62 | 5 | 0 |
| | Other/ Unknown | 498 | 1 | 1 | 4 | 4 | 9 | 9 | 17 | 26 | 25 | 16 | 136 | 154 | 99 | 50 | 23 | 0 | 0 |
| Franklin | TOTAL | 3,115 | 13 | 8 | 18 | 22 | 48 | 56 | 79 | 135 | 124 | 151 | 863 | 979 | 644 | 323 | 103 | 7 | 0 |
| | White | 1,007 | 2 | 2 | 7 | 7 | 16 | 13 | 29 | 42 | 47 | 46 | 303 | 294 | 193 | 115 | 40 | 2 | 0 |
| | Black | 1,485 | 8 | 3 | 6 | 12 | 21 | 31 | 35 | 66 | 53 | 76 | 394 | 508 | 321 | 127 | 35 | 5 | 0 |
| | Other/ Unknown | 623 | 3 | 3 | 5 | 3 | 11 | 12 | 15 | 27 | 24 | 29 | 166 | 177 | 130 | 81 | 28 | 0 | 0 |
| Greene | TOTAL | 173 | 0 | 0 | 2 | 2 | 4 | 8 | 5 | 13 | 7 | 16 | 61 | 43 | 30 | 14 | 8 | 0 | 0 |
| | White | 105 | 0 | 0 | 2 | 2 | 4 | 6 | 2 | 8 | 4 | 7 | 30 | 27 | 21 | 10 | 5 | 0 | 0 |
| | Black | 50 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 3 | 7 | 25 | 16 | 3 | 0 | 3 | 0 | 0 |
| | Other/ Unknown | 18 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 6 | 0 | 6 | 4 | 0 | 0 | 0 |

20

Table Restricted to Abortions Obtained by Ohio Residents

| County | Race* | Total | <15 | 15 | 16 | 17 | 15-17 | 18 | 19 | 18-19 | 20 | 21 | 20-24 | 25-29 | 30-34 | 35-39 | 40-44 | 45+ | Not Rep/Unclassifiable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hamilton | TOTAL | 2,345 | 8 | 11 | 13 | 30 | 54 | 52 | 86 | 138 | 112 | 132 | 681 | 682 | 468 | 249 | 63 | 2 | 0 |
| | White | 657 | 1 | 3 | 1 | 7 | 11 | 10 | 21 | 31 | 33 | 46 | 211 | 168 | 126 | 78 | 29 | 2 | 0 |
| | Black | 1,339 | 7 | 8 | 12 | 16 | 36 | 32 | 53 | 85 | 62 | 65 | 371 | 418 | 272 | 127 | 23 | 0 | 0 |
| | Other/Unknown | 349 | 0 | 0 | 0 | 7 | 7 | 10 | 12 | 22 | 17 | 21 | 99 | 96 | 70 | 44 | 11 | 0 | 0 |
| Lorain | TOTAL | 483 | 2 | 5 | 4 | 9 | 18 | 16 | 12 | 28 | 22 | 24 | 131 | 150 | 85 | 53 | 15 | 1 | 0 |
| | White | 271 | 1 | 3 | 4 | 5 | 12 | 8 | 5 | 13 | 9 | 13 | 67 | 80 | 53 | 33 | 12 | 0 | 0 |
| | Black | 122 | 0 | 2 | 0 | 0 | 2 | 7 | 5 | 12 | 8 | 5 | 33 | 42 | 22 | 10 | 1 | 0 | 0 |
| | Other/Unknown | 90 | 1 | 0 | 0 | 4 | 4 | 1 | 2 | 3 | 5 | 6 | 31 | 28 | 10 | 10 | 2 | 1 | 0 |
| Lucas | TOTAL | 676 | 0 | 4 | 5 | 2 | 11 | 20 | 23 | 43 | 28 | 44 | 194 | 231 | 112 | 63 | 22 | 0 | 0 |
| | White | 250 | 0 | 1 | 0 | 1 | 2 | 6 | 10 | 16 | 8 | 16 | 69 | 77 | 51 | 24 | 11 | 0 | 0 |
| | Black | 283 | 0 | 3 | 3 | 1 | 7 | 10 | 10 | 20 | 11 | 20 | 79 | 103 | 40 | 25 | 9 | 0 | 0 |
| | Other/Unknown | 143 | 0 | 0 | 2 | 0 | 2 | 4 | 3 | 7 | 9 | 8 | 46 | 51 | 21 | 14 | 2 | 0 | 0 |
| Montgomery | TOTAL | 1,292 | 6 | 9 | 5 | 15 | 29 | 27 | 41 | 68 | 76 | 74 | 378 | 417 | 250 | 110 | 34 | 0 | 0 |
| | White | 401 | 2 | 2 | 2 | 6 | 10 | 12 | 10 | 22 | 21 | 21 | 102 | 118 | 90 | 39 | 18 | 0 | 0 |
| | Black | 742 | 3 | 5 | 2 | 6 | 13 | 12 | 29 | 41 | 46 | 46 | 237 | 260 | 125 | 50 | 13 | 0 | 0 |
| | Other/Unknown | 149 | 1 | 2 | 1 | 3 | 6 | 3 | 2 | 5 | 9 | 7 | 39 | 39 | 35 | 21 | 3 | 0 | 0 |
| Summit | TOTAL | 1,217 | 1 | 8 | 7 | 20 | 35 | 34 | 50 | 84 | 66 | 71 | 362 | 381 | 211 | 102 | 39 | 2 | 0 |
| | White | 471 | 0 | 1 | 5 | 9 | 15 | 10 | 12 | 22 | 27 | 27 | 138 | 132 | 84 | 54 | 24 | 2 | 0 |
| | Black | 548 | 1 | 5 | 0 | 5 | 10 | 19 | 30 | 49 | 30 | 35 | 172 | 193 | 86 | 27 | 10 | 0 | 0 |
| | Other/Unknown | 198 | 0 | 2 | 2 | 6 | 10 | 5 | 8 | 13 | 9 | 9 | 52 | 56 | 41 | 21 | 5 | 0 | 0 |

* "Other/Unknown" includes "Not Reported."
Not all counties are displayed in this table in order to prevent disclosure of confidential information.

**Table 6. Induced Abortions Reported in Ohio, by County of Occurrence, 2006-2020**

| County of Occurrence | 2020 | 2019 | 2018 | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 | 2007 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 20,605 | 20,102 | 20,425 | 20,893 | 20,672 | 20,976 | 21,186 | 23,216 | 25,473 | 24,764 | 28,123 | 28,721 | 29,613 | 30,859 | 32,936 |
| Allen County | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6 | 33 | 0 | 0 | 0 | 0 |
| Brown County | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| Butler County | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clark County | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Cuyahoga County | 6,498 | 7,006 | 7,575 | 7,662 | 7,745 | 7,505 | 8,548 | 9,037 | 9,201 | 8,908 | 10,352 | 10,317 | 10,038 | 9,700 | 10,161 |
| Delaware County | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Erie County | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin County | 3,501 | 3,933 | 3,706 | 4,844 | 4,476 | 4,715 | 4,137 | 4,966 | 5,698 | 5,640 | 5,391 | 5,581 | 5,222 | 6,594 | 6,778 |
| Greene County | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 19 | 335 | 432 | 140 | 312 | 424 |
| Hamilton County | 3,797 | 3,306 | 3,060 | 3,225 | 3,057 | 3,303 | 3,890 | 4,171 | 4,601 | 4,363 | 4,995 | 4,825 | 5,663 | 5,114 | 5,583 |
| Henry County | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lake County | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lucas County | 988 | 1,105 | 1,488 | 1,320 | 1,144 | 986 | 733 | 1,511 | 1,960 | 2,318 | 2,563 | 2,548 | 2,338 | 2,212 | 2,851 |
| Mahoning County | 90 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 572 | 690 | 817 | 820 |
| Montgomery County | 2,770 | 2,740 | 2,871 | 2,339 | 2,358 | 2,599 | 1,855 | 1,798 | 1,931 | 1,701 | 2,078 | 2,088 | 2,411 | 2,403 | 2,618 |
| Richland County | 45 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shelby County | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stark County | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| Summit County | 2,915 | 1,899 | 1,725 | 1,501 | 1,886 | 1,864 | 2,022 | 1,730 | 2,075 | 1,808 | 2,355 | 2,358 | 3,109 | 3,667 | 3,701 |
| Trumbull County | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wayne County | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wood County | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ohio County Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 0 |

Total 2020 abortions reported in Ohio by source:
Ambulatory Surgical Facility = 18,712
Hospital = 83
Non-Surgical Clinic = 1,810

22

Table 7.  Induced Abortions Reported in Ohio, by Method of Termination and County of Occurrence, 2020

| County of Occurrence | Total | Surgical | | | | | | Non-surgical | | | | | Not Reported |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Curettage Suction | D & Ext | D & Evac | Hystero-tomy | Hysterec-tomy | Other Surg | Total Non-Sur | Mife-Pristone | Metho-Trexate | Miso-Prostol | Other Non-Surg | |
| OHIO TOTAL | 20,605 | 8,323 | 35 | 2,428 | 3 | 2 | 1 | 9,865 | 9,791 | 4 | 1,788 | 1 | 3 |
| Butler | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| Cuyahoga | 6,498 | 3,522 | 0 | 1,196 | 2 | 1 | 0 | 1,785 | 1,780 | 1 | 4 | 1 | 0 |
| Franklin | 3,501 | 408 | 33 | 289 | 0 | 0 | 1 | 2,803 | 2,798 | 2 | 1,402 | 0 | 1 |
| Hamilton | 3,797 | 1,831 | 1 | 575 | 1 | 0 | 0 | 1,392 | 1,386 | 0 | 6 | 0 | 2 |
| Lucas | 988 | 0 | 0 | 1 | 0 | 0 | 0 | 987 | 987 | 0 | 0 | 0 | 0 |
| Mahoning | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 90 | 90 | 0 | 0 | 0 | 0 |
| Montgomery | 2,770 | 1,205 | 0 | 364 | 0 | 1 | 0 | 1,204 | 1,201 | 0 | 3 | 0 | 0 |
| Richland | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 45 | 0 | 0 | 0 | 0 |
| Summit | 2,915 | 1,357 | 1 | 3 | 0 | 0 | 0 | 1,558 | 1,504 | 1 | 372 | 0 | 0 |

Note: More than one method can be reported for a procedure.

23

**Table 8a.  Total Induced Abortions Reported in Ohio, by Gestational Age, 2020**

| Gestational Age | Number | Percent |
|-----------------|--------|---------|
| Total Abortions Reported | 20,605 | 100.0 |
| Less than 9 Weeks | 12,739 | 61.8 |
| 9-12 Weeks | 5,207 | 25.3 |
| 13-18 Weeks | 2,218 | 10.8 |
| 19-20 Weeks | 328 | 1.6 |
| 21-24 Weeks | 113 | 0.6 |
| 25-36 Weeks | 0 | 0.0 |
| Not Reported | 0 | 0.0 |

## Table 8b.  Method Used to Determine Gestational Age of Fetus, Ohio, 2020

| Method | Number | Percent |
|--------|--------|---------|
| Clinical Exam | 15 | 0.1 |
| Last Menstrual Period | 1,450 | 7.0 |
| Ultrasound | 19,179 | 93.1 |
| Other Reported Method | 2 | 0.0 |
| Not Reported | 0 | 0.0 |

Note: More than one method of estimation can be reported.

Table 9.  Resident Induced Abortions Reported in Ohio, by Age of Women Obtaining Abortion
and by Number of Prior Induced Abortions, 2020

Table Restricted to Abortions Obtained by Ohio Residents

| Prior Induced Abortion | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Age Group | Total | 0 | 1 | 2 | 3 | 4 | 5+ | Not Reported |
| Total Abortions | 19,438 | 10,394 | 4,535 | 1,969 | 720 | 323 | 224 | 1,273 |
| Under 18 | 494 | 445 | 15 | 0 | 0 | 0 | 0 | 34 |
| 18-19 | 1,149 | 919 | 121 | 21 | 1 | 0 | 0 | 87 |
| 20-24 | 5,550 | 3,499 | 1,186 | 328 | 88 | 33 | 11 | 405 |
| 25-29 | 5,955 | 2,869 | 1,570 | 745 | 247 | 114 | 62 | 348 |
| 30-34 | 3,742 | 1,554 | 963 | 537 | 242 | 112 | 85 | 249 |
| 35-39 | 1,883 | 814 | 490 | 249 | 109 | 54 | 58 | 109 |
| 40-44 | 633 | 280 | 184 | 83 | 31 | 9 | 8 | 38 |
| 45-59 | 32 | 14 | 6 | 6 | 2 | 1 | 0 | 3 |
| Age is Outside of Fertility Range | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Not Reported | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

25

Table 10a. Total Induced Abortions in Ohio with Post-Abortion Complications, by Type of Complication, 2020

Data Source: Confidential Abortion Reporting Form, Box 23

| Complication Type | Number of Complications | Percent of Abortions with Complications |
|---|---|---|
| Perforation of Uterus | 2 | 8.7% |
| Cervical Laceration | 2 | 8.7% |
| Hemorrhage | 5 | 21.7% |
| Incomplete Abortion | 2 | 8.7% |
| Hematometra | 2 | 8.7% |
| Anesthetic | 1 | 4.3% |
| Failed Abortion | 1 | 4.3% |
| Infection | 1 | 4.3% |
| Death | 0 | 0.0% |
| Other | 8 | 34.8% |
| Other Unknown Complication | 8 | 34.8% |
| Total Number of Complications* | 24 | Not Applicable |
| Total Abortions with One or More Complications | 23 | 100.00% |

* One termination may have more than one reported complication.

**Table 10b. Total Induced Abortions in Ohio with Post-Abortion Complications, by Type of Complication, 2020**

Data Source: Post-Abortion Care Report for Complications, Box 8

| Complication Type | Number of Complications | Percent of Abortions with Complications |
|---|---|---|
| Perforation of Uterus | 0 | 0.0% |
| Cervical Laceration | 0 | 0.0% |
| Hemorrhage | 9 | 10.0% |
| Incomplete Abortion | 27 | 30.0% |
| Hematometra | 7 | 7.8% |
| Anesthetic | 0 | 0.0% |
| Failed Abortion | 46 | 51.1% |
| Infection | 2 | 2.2% |
| Death | 0 | 0.0% |
| Failure of Amniotic Fluid Ex | 0 | 0.0% |
| RH Incompatibility | 0 | 0.9% |
| Other | 5 | 5.6% |
| Total Number of Complications* | 96 | Not Applicable |
| Total Abortions with One or More Complications | 90 | 100.0% |

* An abortion may have more than one reported complication.

**Table 11. Total Induced Abortions in Ohio with Post-Abortion Complications,
by Type of Complication and Gestation Period, 2020**

Data Source: Post-Abortion Care Report for Complications, Box 4 and Box 8

| Complication Type | Total | Gestation Period | | | | |
|---|---|---|---|---|---|---|
| | | < 9 Wks | 9-12 Wks | 13-19 Wks | 20+ Wks | Not Reported |
| | | (Number of Complications) | | | | |
| Perforation of Uterus | 0 | 0 | 0 | 0 | 0 | 0 |
| Cervical Laceration | 0 | 0 | 0 | 0 | 0 | 0 |
| Hemorrhage | 9 | 4 | 2 | 2 | 0 | 1 |
| Incomplete Abortion | 27 | 14 | 8 | 1 | 0 | 4 |
| Hematometra | 7 | 4 | 3 | 0 | 0 | 0 |
| Anesthetic | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed Abortion | 46 | 29 | 17 | 0 | 0 | 0 |
| Infection | 2 | 1 | 0 | 0 | 0 | 1 |
| Death | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure of Amniotic Fluid Ex | 0 | 0 | 0 | 0 | 0 | 0 |
| RH Incompatibility | 0 | 0 | 0 | 0 | 0 | 0 |
| Other/Unreported | 5 | 3 | 2 | 0 | 0 | 0 |
| Total Number of Complications* | 96 | 55 | 32 | 3 | 0 | 6 |
| Total Abortions with One or More Complications | 90 | 55 | 29 | 2 | 0 | 4 |

* An abortion may have more than one reported complication.

**Table 12.  Resident Induced Abortions, by Zip Code of Patient, Ohio, 2020**

| Zip Code | Total | Zip Code | Total | Zip Code | Total | Zip Code | Total |
|---|---|---|---|---|---|---|---|
| 43003 | 4 | 43076 | 6 | 43202 | 31 | 43323 | 1 |
| 43004 | 52 | 43078 | 16 | 43203 | 49 | 43324 | 1 |
| 43006 | 1 | 43080 | 1 | 43204 | 93 | 43326 | 7 |
| 43008 | 2 | 43081 | 105 | 43205 | 60 | 43331 | 3 |
| 43009 | 1 | 43082 | 18 | 43206 | 77 | 43332 | 2 |
| 43010 | 1 | 43085 | 30 | 43207 | 118 | 43334 | 1 |
| 43011 | 10 | 43087 | 1 | 43208 | 1 | 43338 | 2 |
| 43013 | 1 | 43089 | 1 | 43209 | 48 | 43340 | 3 |
| 43014 | 3 | 43094 | 1 | 43210 | 8 | 43342 | 4 |
| 43015 | 39 | 43102 | 1 | 43211 | 87 | 43344 | 6 |
| 43016 | 57 | 43103 | 22 | 43212 | 50 | 43345 | 1 |
| 43017 | 48 | 43105 | 6 | 43213 | 143 | 43348 | 2 |
| 43018 | 1 | 43110 | 120 | 43214 | 36 | 43351 | 7 |
| 43019 | 5 | 43112 | 1 | 43215 | 46 | 43357 | 2 |
| 43020 | 2 | 43113 | 14 | 43217 | 5 | 43402 | 20 |
| 43021 | 4 | 43114 | 1 | 43218 | 1 | 43403 | 2 |
| 43022 | 5 | 43115 | 3 | 43219 | 114 | 43406 | 1 |
| 43023 | 8 | 43116 | 3 | 43220 | 47 | 43410 | 3 |
| 43025 | 7 | 43119 | 44 | 43221 | 37 | 43412 | 2 |
| 43026 | 75 | 43123 | 72 | 43222 | 13 | 43416 | 1 |
| 43028 | 5 | 43124 | 1 | 43223 | 66 | 43417 | 1 |
| 43029 | 1 | 43125 | 17 | 43224 | 141 | 43420 | 30 |
| 43031 | 5 | 43127 | 1 | 43225 | 3 | 43424 | 1 |
| 43033 | 1 | 43128 | 5 | 43226 | 2 | 43430 | 2 |
| 43035 | 43 | 43130 | 55 | 43227 | 99 | 43435 | 1 |
| 43037 | 2 | 43131 | 1 | 43228 | 133 | 43440 | 3 |
| 43040 | 22 | 43134 | 1 | 43229 | 192 | 43442 | 1 |
| 43044 | 3 | 43137 | 3 | 43230 | 93 | 43443 | 2 |
| 43046 | 2 | 43138 | 13 | 43231 | 61 | 43447 | 5 |
| 43050 | 16 | 43140 | 18 | 43232 | 198 | 43449 | 5 |
| 43051 | 1 | 43143 | 3 | 43235 | 67 | 43451 | 1 |
| 43053 | 1 | 43145 | 1 | 43236 | 1 | 43452 | 9 |
| 43054 | 32 | 43146 | 2 | 43239 | 1 | 43457 | 1 |
| 43055 | 66 | 43147 | 54 | 43240 | 26 | 43460 | 7 |
| 43056 | 16 | 43148 | 3 | 43252 | 1 | 43462 | 1 |
| 43060 | 2 | 43149 | 1 | 43255 | 1 | 43463 | 1 |
| 43061 | 2 | 43150 | 1 | 43257 | 1 | 43464 | 3 |
| 43062 | 37 | 43151 | 1 | 43270 | 1 | 43465 | 12 |
| 43064 | 9 | 43153 | 3 | 43277 | 1 | 43469 | 1 |
| 43065 | 28 | 43155 | 1 | 43282 | 1 | 43502 | 1 |
| 43066 | 1 | 43157 | 2 | 43302 | 46 | 43506 | 11 |
| 43067 | 2 | 43160 | 15 | 43311 | 14 | 43512 | 8 |
| 43068 | 168 | 43162 | 2 | 43314 | 2 | 43515 | 5 |
| 43069 | 1 | 43164 | 1 | 43315 | 4 | 43516 | 1 |
| 43072 | 4 | 43200 | 1 | 43316 | 6 | 43518 | 1 |
| 43074 | 7 | 43201 | 95 | 43318 | 1 | 43520 | 1 |

**Table 12. Resident Induced Abortions by Zip Code of Patient, Ohio, 2020 (Part 2)**

| Zip Code | Total | Zip Code | Total | Zip Code | Total | Zip Code | Total |
|---|---|---|---|---|---|---|---|
| 43521 | 2 | 43720 | 2 | 44005 | 3 | 44074 | 2 |
| 43527 | 1 | 43723 | 4 | 44007 | 1 | 44076 | 4 |
| 43528 | 16 | 43724 | 1 | 44009 | 1 | 44077 | 87 |
| 43534 | 1 | 43725 | 14 | 44010 | 1 | 44080 | 2 |
| 43537 | 27 | 43730 | 1 | 44011 | 26 | 44081 | 10 |
| 43540 | 2 | 43731 | 4 | 44012 | 19 | 44084 | 7 |
| 43542 | 3 | 43734 | 1 | 44017 | 24 | 44085 | 1 |
| 43543 | 1 | 43755 | 1 | 44019 | 1 | 44086 | 2 |
| 43545 | 8 | 43762 | 2 | 44020 | 1 | 44087 | 37 |
| 43551 | 29 | 43764 | 3 | 44021 | 3 | 44089 | 16 |
| 43557 | 1 | 43771 | 1 | 44022 | 13 | 44090 | 11 |
| 43558 | 8 | 43777 | 3 | 44023 | 18 | 44092 | 53 |
| 43560 | 14 | 43778 | 1 | 44024 | 22 | 44094 | 68 |
| 43566 | 4 | 43779 | 1 | 44025 | 1 | 44095 | 57 |
| 43567 | 6 | 43783 | 1 | 44026 | 3 | 44100 | 1 |
| 43569 | 2 | 43787 | 1 | 44027 | 2 | 44101 | 2 |
| 43570 | 5 | 43801 | 1 | 44028 | 7 | 44102 | 167 |
| 43571 | 2 | 43804 | 1 | 44030 | 10 | 44103 | 82 |
| 43601 | 1 | 43805 | 2 | 44032 | 2 | 44104 | 188 |
| 43603 | 3 | 43812 | 10 | 44034 | 1 | 44106 | 233 |
| 43604 | 26 | 43820 | 1 | 44035 | 138 | 44106 | 87 |
| 43605 | 51 | 43821 | 2 | 44036 | 2 | 44107 | 137 |
| 43606 | 38 | 43822 | 3 | 44039 | 33 | 44108 | 135 |
| 43607 | 56 | 43824 | 1 | 44040 | 3 | 44109 | 142 |
| 43608 | 28 | 43828 | 1 | 44041 | 20 | 44110 | 120 |
| 43609 | 45 | 43830 | 5 | 44042 | 1 | 44111 | 118 |
| 43610 | 14 | 43832 | 4 | 44044 | 23 | 44112 | 139 |
| 43611 | 21 | 43837 | 1 | 44045 | 1 | 44113 | 66 |
| 43612 | 93 | 43840 | 1 | 44046 | 1 | 44114 | 22 |
| 43613 | 42 | 43844 | 1 | 44047 | 4 | 44115 | 84 |
| 43614 | 42 | 43845 | 3 | 44050 | 6 | 44116 | 27 |
| 43615 | 72 | 43917 | 1 | 44052 | 89 | 44117 | 64 |
| 43616 | 22 | 43920 | 3 | 44053 | 34 | 44118 | 134 |
| 43617 | 6 | 43942 | 1 | 44054 | 18 | 44119 | 82 |
| 43619 | 4 | 43943 | 1 | 44055 | 56 | 44120 | 200 |
| 43620 | 13 | 43945 | 1 | 44056 | 19 | 44121 | 202 |
| 43623 | 31 | 43947 | 1 | 44057 | 26 | 44122 | 105 |
| 43635 | 1 | 43952 | 2 | 44059 | 1 | 44123 | 116 |
| 43660 | 1 | 43964 | 2 | 44060 | 56 | 44124 | 103 |
| 43697 | 1 | 43968 | 2 | 44062 | 5 | 44125 | 197 |
| 43701 | 55 | 43977 | 1 | 44064 | 1 | 44126 | 30 |
| 43703 | 1 | 43986 | 1 | 44065 | 8 | 44127 | 25 |
| 43704 | 1 | 43988 | 1 | 44067 | 17 | 44128 | 212 |
| 43705 | 1 | 44001 | 21 | 44069 | 1 | 44129 | 60 |
| 43713 | 2 | 44003 | 4 | 44070 | 52 | 44130 | 100 |
| 43719 | 2 | 44004 | 47 | 44072 | 6 | 44131 | 22 |

**Table 12. Resident Induced Abortions by Zip Code of Patient, Ohio, 2020 (Part 3)**

| Zip Code | Total | Zip Code | Total | Zip Code | Total | Zip Code | Total |
|---|---|---|---|---|---|---|---|
| 44132 | 127 | 44129 | 60 | 44320 | 97 | 44502 | 33 |
| 44133 | 39 | 44230 | 6 | 44321 | 26 | 44503 | 2 |
| 44134 | 51 | 44231 | 8 | 44326 | 1 | 44504 | 15 |
| 44135 | 90 | 44233 | 6 | 44333 | 12 | 44505 | 43 |
| 44136 | 33 | 44234 | 3 | 44370 | 1 | 44506 | 7 |
| 44137 | 171 | 44236 | 16 | 44385 | 1 | 44507 | 26 |
| 44138 | 25 | 44240 | 81 | 44401 | 1 | 44508 | 1 |
| 44139 | 28 | 44241 | 27 | 44403 | 3 | 44509 | 34 |
| 44140 | 11 | 44244 | 2 | 44405 | 20 | 44510 | 10 |
| 44141 | 6 | 44248 | 1 | 44406 | 12 | 44511 | 43 |
| 44142 | 34 | 44250 | 5 | 44408 | 5 | 44512 | 57 |
| 44143 | 71 | 44251 | 1 | 44410 | 15 | 44514 | 22 |
| 44144 | 63 | 44253 | 1 | 44411 | 5 | 44515 | 52 |
| 44145 | 36 | 44254 | 4 | 44412 | 2 | 44517 | 1 |
| 44146 | 137 | 44255 | 3 | 44418 | 1 | 44551 | 1 |
| 44147 | 27 | 44256 | 70 | 44420 | 21 | 44570 | 1 |
| 44149 | 20 | 44260 | 11 | 44425 | 8 | 44571 | 1 |
| 44152 | 1 | 44262 | 3 | 44426 | 1 | 44574 | 1 |
| 44153 | 1 | 44264 | 1 | 44428 | 1 | 44575 | 2 |
| 44166 | 1 | 44265 | 1 | 44429 | 4 | 44601 | 46 |
| 44170 | 1 | 44266 | 33 | 44430 | 1 | 44606 | 1 |
| 44175 | 1 | 44270 | 10 | 44432 | 7 | 44608 | 3 |
| 44177 | 2 | 44272 | 6 | 44436 | 5 | 44609 | 1 |
| 44178 | 1 | 44273 | 4 | 44437 | 1 | 44611 | 2 |
| 44184 | 1 | 44275 | 2 | 44438 | 5 | 44612 | 6 |
| 44201 | 4 | 44278 | 29 | 44442 | 1 | 44613 | 1 |
| 44202 | 17 | 44280 | 7 | 44443 | 1 | 44614 | 18 |
| 44203 | 64 | 44281 | 30 | 44444 | 13 | 44615 | 6 |
| 44204 | 2 | 44286 | 5 | 44445 | 2 | 44619 | 1 |
| 44205 | 2 | 44287 | 5 | 44446 | 32 | 44620 | 1 |
| 44209 | 2 | 44288 | 8 | 44448 | 1 | 44622 | 20 |
| 44210 | 1 | 44301 | 47 | 44449 | 2 | 44626 | 2 |
| 44212 | 53 | 44302 | 17 | 44451 | 3 | 44627 | 1 |
| 44214 | 1 | 44303 | 16 | 44452 | 3 | 44629 | 2 |
| 44215 | 4 | 44304 | 12 | 44455 | 1 | 44632 | 6 |
| 44216 | 11 | 44305 | 76 | 44460 | 19 | 44637 | 4 |
| 44217 | 2 | 44306 | 117 | 44470 | 2 | 44638 | 1 |
| 44218 | 1 | 44307 | 57 | 44471 | 9 | 44640 | 1 |
| 44219 | 1 | 44308 | 5 | 44473 | 2 | 44641 | 13 |
| 44221 | 43 | 44310 | 83 | 44481 | 9 | 44642 | 1 |
| 44223 | 32 | 44311 | 26 | 44482 | 1 | 44644 | 5 |
| 44224 | 46 | 44312 | 56 | 44483 | 59 | 44645 | 1 |
| 44225 | 2 | 44313 | 87 | 44484 | 28 | 44646 | 67 |
| 44126 | 30 | 44314 | 80 | 44485 | 57 | 44647 | 22 |
| 44127 | 25 | 44315 | 2 | 44488 | 1 | 44657 | 8 |
| 44128 | 212 | 44319 | 24 | 44490 | 2 | 44662 | 3 |

**Table 12. Resident Induced Abortions by Zip Code of Patient, Ohio, 2020 (Part 4)**

| Zip Code | Total | Zip Code | Total | Zip Code | Total | Zip Code | Total |
|---|---|---|---|---|---|---|---|
| 44663 | 31 | 44830 | 18 | 45036 | 31 | 45142 | 2 |
| 44666 | 3 | 44833 | 9 | 45039 | 24 | 45144 | 1 |
| 44667 | 12 | 44836 | 3 | 45040 | 66 | 45146 | 1 |
| 44672 | 4 | 44839 | 15 | 45041 | 1 | 45147 | 2 |
| 44675 | 2 | 44840 | 1 | 45042 | 43 | 45149 | 1 |
| 44676 | 2 | 44842 | 1 | 45044 | 92 | 45150 | 34 |
| 44677 | 4 | 44843 | 1 | 45045 | 1 | 45152 | 7 |
| 44680 | 1 | 44846 | 4 | 45046 | 1 | 45154 | 5 |
| 44681 | 1 | 44849 | 1 | 45048 | 1 | 45155 | 1 |
| 44682 | 1 | 44851 | 6 | 45049 | 1 | 45156 | 1 |
| 44683 | 8 | 44854 | 1 | 45050 | 20 | 45157 | 8 |
| 44684 | 1 | 44857 | 18 | 45051 | 1 | 45159 | 2 |
| 44685 | 27 | 44859 | 1 | 45052 | 3 | 45160 | 1 |
| 44688 | 1 | 44864 | 4 | 45053 | 2 | 45167 | 4 |
| 44691 | 29 | 44865 | 2 | 45054 | 2 | 45168 | 1 |
| 44693 | 1 | 44866 | 3 | 45055 | 2 | 45169 | 3 |
| 44699 | 1 | 44868 | 1 | 45056 | 28 | 45171 | 5 |
| 44702 | 2 | 44870 | 59 | 45058 | 1 | 45172 | 1 |
| 44703 | 31 | 44875 | 4 | 45061 | 1 | 45174 | 1 |
| 44704 | 16 | 44878 | 1 | 45062 | 2 | 45176 | 2 |
| 44705 | 44 | 44882 | 1 | 45064 | 3 | 45177 | 20 |
| 44706 | 25 | 44883 | 14 | 45065 | 5 | 45179 | 1 |
| 44707 | 32 | 44887 | 1 | 45066 | 16 | 45201 | 3 |
| 44708 | 44 | 44888 | 1 | 45067 | 13 | 45202 | 66 |
| 44709 | 44 | 44889 | 3 | 45068 | 4 | 45203 | 18 |
| 44710 | 26 | 44890 | 8 | 45069 | 64 | 45204 | 32 |
| 44714 | 35 | 44901 | 1 | 45071 | 2 | 45205 | 88 |
| 44718 | 20 | 44902 | 16 | 45081 | 1 | 45206 | 36 |
| 44720 | 34 | 44903 | 35 | 45093 | 1 | 45207 | 28 |
| 44721 | 17 | 44904 | 13 | 45102 | 29 | 45208 | 17 |
| 44730 | 6 | 44905 | 6 | 45103 | 36 | 45209 | 24 |
| 44783 | 1 | 44906 | 12 | 45104 | 1 | 45211 | 148 |
| 44802 | 2 | 44907 | 30 | 45105 | 1 | 45212 | 66 |
| 44804 | 1 | 44951 | 1 | 45106 | 4 | 45213 | 17 |
| 44805 | 15 | 45002 | 13 | 45107 | 6 | 45214 | 48 |
| 44807 | 2 | 45005 | 24 | 45113 | 1 | 45215 | 74 |
| 44810 | 1 | 45009 | 1 | 45117 | 1 | 45216 | 25 |
| 44811 | 5 | 45011 | 120 | 45120 | 3 | 45217 | 27 |
| 44813 | 3 | 45012 | 1 | 45121 | 5 | 45218 | 6 |
| 44814 | 1 | 45013 | 63 | 45122 | 9 | 45219 | 60 |
| 44817 | 1 | 45014 | 106 | 45123 | 5 | 45220 | 51 |
| 44820 | 12 | 45015 | 12 | 45130 | 5 | 45221 | 3 |
| 44822 | 1 | 45017 | 1 | 45132 | 1 | 45223 | 81 |
| 44824 | 4 | 45024 | 24 | 45133 | 6 | 45224 | 71 |
| 44826 | 1 | 45030 | 17 | 45135 | 2 | 45225 | 58 |
| 44827 | 8 | 45033 | 1 | 45140 | 55 | 45226 | 9 |

**Table 12. Resident Induced Abortions by Zip Code of Patient, Ohio, 2020 (Part 5)**

| Zip Code | Total | Zip Code | Total | Zip Code | Total | Zip Code | Total |
|----------|-------|----------|-------|----------|-------|----------|-------|
| 45227 | 27 | 45324 | 73 | 45415 | 32 | 45656 | 1 |
| 45229 | 56 | 45325 | 2 | 45416 | 39 | 45657 | 1 |
| 45230 | 44 | 45326 | 1 | 45417 | 147 | 45658 | 2 |
| 45231 | 154 | 45327 | 10 | 45418 | 1 | 45660 | 7 |
| 45232 | 48 | 45329 | 1 | 45419 | 22 | 45661 | 2 |
| 45233 | 12 | 45331 | 16 | 45420 | 59 | 45662 | 13 |
| 45234 | 5 | 45332 | 2 | 45423 | 1 | 45663 | 6 |
| 45235 | 1 | 45335 | 5 | 45424 | 98 | 45673 | 1 |
| 45236 | 42 | 45337 | 1 | 45426 | 91 | 45679 | 1 |
| 45237 | 108 | 45338 | 3 | 45429 | 48 | 45680 | 3 |
| 45238 | 143 | 45341 | 3 | 45430 | 6 | 45681 | 1 |
| 45239 | 100 | 45342 | 49 | 45431 | 28 | 45684 | 1 |
| 45240 | 104 | 45344 | 11 | 45432 | 16 | 45690 | 9 |
| 45241 | 27 | 45346 | 2 | 45433 | 4 | 45692 | 8 |
| 45242 | 23 | 45347 | 2 | 45434 | 7 | 45693 | 4 |
| 45243 | 9 | 45348 | 1 | 45439 | 30 | 45694 | 5 |
| 45244 | 24 | 45356 | 27 | 45440 | 26 | 45697 | 3 |
| 45245 | 24 | 45359 | 3 | 45449 | 49 | 45701 | 30 |
| 45246 | 52 | 45361 | 1 | 45453 | 1 | 45703 | 1 |
| 45247 | 23 | 45363 | 1 | 45458 | 35 | 45710 | 1 |
| 45248 | 28 | 45365 | 21 | 45459 | 33 | 45714 | 4 |
| 45249 | 18 | 45368 | 10 | 45460 | 1 | 45724 | 2 |
| 45250 | 3 | 45369 | 4 | 45477 | 1 | 45732 | 4 |
| 45251 | 44 | 45370 | 3 | 45480 | 1 | 45745 | 1 |
| 45252 | 3 | 45371 | 23 | 45488 | 1 | 45750 | 6 |
| 45255 | 27 | 45373 | 29 | 45489 | 1 | 45761 | 1 |
| 45256 | 1 | 45377 | 21 | 45502 | 10 | 45764 | 10 |
| 45257 | 5 | 45378 | 1 | 45503 | 50 | 45769 | 1 |
| 45259 | 1 | 45380 | 5 | 45504 | 22 | 45776 | 1 |
| 45280 | 1 | 45381 | 1 | 45505 | 49 | 45778 | 1 |
| 45281 | 1 | 45383 | 6 | 45506 | 34 | 45780 | 3 |
| 45301 | 1 | 45384 | 7 | 45601 | 32 | 45784 | 1 |
| 45302 | 3 | 45385 | 47 | 45612 | 3 | 45801 | 33 |
| 45303 | 2 | 45387 | 5 | 45614 | 2 | 45804 | 27 |
| 45304 | 1 | 45389 | 2 | 45621 | 1 | 45805 | 28 |
| 45305 | 10 | 45396 | 1 | 45622 | 1 | 45806 | 3 |
| 45309 | 9 | 45397 | 1 | 45628 | 1 | 45807 | 1 |
| 45311 | 3 | 45401 | 1 | 45631 | 4 | 45809 | 1 |
| 45312 | 1 | 45402 | 52 | 45634 | 1 | 45810 | 4 |
| 45314 | 1 | 45403 | 38 | 45638 | 4 | 45813 | 1 |
| 45315 | 1 | 45404 | 38 | 45640 | 8 | 45817 | 3 |
| 45318 | 1 | 45405 | 78 | 45647 | 1 | 45820 | 1 |
| 45320 | 9 | 45406 | 104 | 45648 | 6 | 45822 | 7 |
| 45321 | 1 | 45409 | 16 | 45650 | 1 | 45830 | 6 |
| 45322 | 31 | 45410 | 26 | 45651 | 1 | 45832 | 1 |
| 45323 | 12 | 45414 | 55 | 45654 | 2 | 45833 | 2 |

### Table 12. Resident Induced Abortions by Zip Code of Patient, Ohio, 2020 (Part 6)

| Zip Code | Total | Zip Code | Total | Zip Code | Total | Zip Code | Total |
|---|---|---|---|---|---|---|---|
| 45840 | 28 | 45861 | 1 | 45879 | 1 | 45891 | 4 |
| 45844 | 1 | 45862 | 1 | 45882 | 4 | 45893 | 1 |
| 45845 | 1 | 45865 | 2 | 45883 | 1 | 45895 | 14 |
| 45850 | 1 | 45867 | 1 | 45884 | 1 | 45896 | 2 |
| 45854 | 1 | 45869 | 2 | 45885 | 6 | 45930 | 1 |
| 45856 | 3 | 45871 | 1 | 45887 | 2 | 99999 | 105 |
| 45858 | 2 | 45873 | 1 | 45889 | 1 | | |

**Table 13. Contraceptive History at Time of Conception and Contraception Recommendations Provided at Discharge, Ohio, 2020**

| Type of Contraception | History (at conception) | Recommended (after procedure) |
|---|---|---|
| Yes, Any Type | 3,374 | 20,605 |
| Cervical Cap | 2 | 8 |
| Hormone Implant | 42 | 357 |
| IUD | 103 | 699 |
| Condom, Male | 1,138 | 8,969 |
| Oral Contraceptive | 1,415 | 4,317 |
| Vaginal Ring | 132 | 356 |
| Contraceptive Injection | 244 | 0 |
| Condom, Female | 27 | 26 |
| Foam | 8 | 0 |
| Diaphragm | 3 | 4 |
| Hormone Patch | 93 | 392 |
| Rhythm | 74 | 63 |
| DepoProvera | 1 | 938 |
| Plan B | 59 | 0 |
| Abstinence | 2 | 91 |
| Withdrawal | 52 | 2 |
| Vasectomy | 7 | 61 |
| Tubal Ligation | 4 | 202 |
| Emergency Contraceptive | 41 | 1 |
| Essure | 1 | 0 |
| Own MD | 0 | 699 |
| Own Plans | 0 | 0 |
| Other | 28 | 3,779 |
| None | 14,189 | 0 |
| Unknown | 3,042 | 0 |

Note: One termination may have more than one contraception type recommended.

**Table 14. Pregnancy History of Women who Obtained Induced Terminations in Ohio, 2020**

| Number of specified pregnancies | Number of women with specified number of previous pregnancies | Number of women with specified number of prior spontaneous abortions | Number of women with specified number of prior induced abortions |
|---|---|---|---|
| 0 | 4,234 | 15,062 | 11,085 |
| 1 | 3,605 | 3,016 | 4,757 |
| 2 | 3,486 | 734 | 2,056 |
| 3 | 2,791 | 187 | 744 |
| 4 | 2,091 | 75 | 329 |
| 5 | 1,388 | 24 | 125 |
| 6 | 811 | 15 | 57 |
| 7 | 459 | 8 | 23 |
| 8 | 241 | 3 | 11 |
| 9 | 146 | 1 | 7 |
| 10 | 83 | 3 | 3 |
| 11 | 54 | 1 | 2 |
| 12 | 16 | 0 | 1 |
| 13 | 14 | 0 | 0 |
| 14 | 9 | 0 | 2 |
| 15 | 7 | 0 | 0 |
| 16 | 3 | 0 | 0 |
| 17 | 4 | 0 | 0 |
| 18 | 1 | 0 | 0 |
| 19 | 0 | 0 | 0 |
| 20 | 1 | 0 | 0 |
| **Not Reported** | **1,161** | **1,476** | **1,403** |
| **Total Number of Previous Pregnancies of Specified Type** | **47,758** | **5,685** | **13,788** |

**Table 15. Selected Medical Information from Confidential Abortion Reports, Ohio, 2020**

| Discharge instruction given as per O.A.C. 3701-47-02 (Restricted to women obtaining procedure at 14+ weeks gestation) | |
|---|---|
| Yes | 2,100 |
| No | 9 |
| Not Reported | 0 |
| Medical condition of the woman at time of abortion | |
| Good | 20,581 |
| Other | 24 |
| Type of procedure done immediately after the abortion | |
| None | 20,594 |
| Other | 11 |

**Table 16. Type of Counseling Provided to Women Obtaining Terminations, Ohio, 2020**

| Type of Counseling | Number |
|---|---|
| Psychological | 43 |
| Social Services | 2,710 |
| Pastoral | 12 |
| Medical | 13,384 |
| Other | 3 |
| None | 7,211 |

Note: A single patient could receive one or more counseling types.

**Table 17. Timing of Medical Exam for Terminations Performed, Induced, or Attempted After 19 Completed Weeks Gestation, Ohio, 2020**

| Medical Exam performed within 48 hours | |
|---|---|
| Yes | 440 |
| No | 1 |
| Not Reported | 0 |

**Table 18. Viability Determination and Type of Testing Used to Determine Viability for Terminations Performed, Induced, or Attempted After 19 Completed Weeks Gestation, Ohio, 2020**

| Viability Judgment | |
|---|---|
| Viable | 0 |
| Not Viable | 441 |
| Not Reported | 0 |
| **Type of Viability Testing** | |
| Ultrasound | 441 |
| Lung Maturity Testing | 0 |
| Genetic Testing | 1 |
| Amniocentesis | 2 |
| Chorionic Villus Sampling | 0 |
| Cordocentesis | 0 |
| Weight (Ultrasound Estimate) | 2 |
| Maternal Serum Alpha-Fetoprotein | 0 |
| Actual Fetal Biometrics | 0 |
| Other | 1 |

Note: More than one type of test to determine viability may be reported.

**Table 19. Probable Post-Fertilization Age (PPFA) Determination and Type of Method Used to Determine PPFA for Terminations Performed, Induced, or Attempted After 19 Completed Weeks Gestation, Ohio, 2020**

| Probable Post-Fertilization Age (PPFA) Judged to be 20 Weeks or Greater | |
|---|---|
| Yes | 20 |
| No | 421 |
| **Method Used to Determine Probable Post-Fertilization Age (PPFA)** | |
| Composite Ultrasound (Fourteen days after LMP) | 438 |
| LMP (Fourteen days after LMP) | 5 |
| Clinical Exam | 7 |
| Other | 1 |
| No Reported Method | 0 |

More than one method to determine PPFA my be reported

# Confidential Abortion Report

## Ohio Department of Health
(Required pursuant to R.C.3701.79)

| 1. Facility Name: | 2. Address: | Zip Code of Facility: |
|---|---|---|

## General Information

| 3. Zip code of address of the woman: | County of Residence (specify): | State of Residence: |
|---|---|---|

| 4. Woman's Identification number: | 5. Age of woman: | 6. Specify highest degree or level of school completed: |
|---|---|---|

6. Specify highest degree or level of school completed:
- ☐ 8th grade or less
- ☐ Some College/No degree
- ☐ Master's Degree
- ☐ 9th-12th grade
- ☐ Associate's Degree
- ☐ Doctorate Degree
- ☐ High School Grad/GED
- ☐ Bachelor's Degree
- ☐ Unknown

7. Marital status, please select one:
- ☐ Never Married
- ☐ Married
- ☐ Separated
- ☐ Divorced
- ☐ Widowed
- ☐ Unknown

8a. Race or ethnic group, please select all that apply:
- ☐ White
- ☐ Black
- ☐ American Indian
- ☐ Other (specify)
- ☐ Asian
- ☐ Pacific Islander
- ☐ Unknown

8b. Is the woman of Hispanic origin?
- ☐ Yes
- ☐ No
- ☐ Unknown

## Medical History, Physical, and Assessment

9. Number of living children: ☐☐

10. Date of last live birth: M M D D Y Y
☐ Unknown   _____/_____/_____

11.a Number of prior spontaneous abortions: ☐☐

11.b Number of prior induced abortions: ☐☐

12. Date of last induced abortion: M M D D Y Y
☐ Unknown   _____/_____/_____

13. Number of previous pregnancies: ☐☐

14. Contraception History: Was the woman practicing contraception at the time of conception? ☐ Yes   ☐ No   ☐ Unknown

15. Method. If yes to number 14, what was the method used?
- ☐ Cervical Cap
- ☐ Condom (male)
- ☐ Contraceptive Injection
- ☐ Diaphragm
- ☐ Other (specify) _____
- ☐ Hormone Implant
- ☐ Oral Contraceptive
- ☐ Condom (female)
- ☐ Hormone Patch
- ☐ IUD
- ☐ Vaginal Ring
- ☐ Foam
- ☐ Rhythm

16. First day of last menstrual period:
M M D D Y Y
_____/_____/_____
☐ Unknown

17. ☐ I attest that I do not have knowledge that the pregnant woman is seeking an abortion, in whole or in part, because of a test result indicating Down syndrome, a prenatal diagnosis of Down syndrome, or any other reason to believe that the unborn child has Down syndrome.

## Medical Procedure

18. Date of Termination:
M M D D Y Y
_____/_____/_____

19a. Clinical Estimate of Gestational Age:
Weeks ☐☐
Days ☐☐

19b. Method used to determine gestational age of the fetus:
- ☐ Clinical Exam
- ☐ LMP
- ☐ Ultrasound
- ☐ Other (specify) _____

19c. If 18a is 14 weeks or greater, were discharge instructions given as per O.A.C. 3701-47-02?
- ☐ Yes
- ☐ No

20. Method of Termination:
- ☐ Suction Dilation & Curettage
- ☐ Hysterectomy
- ☐ Other (specify) _____
- ☐ Dilation & Evacuation (D&E)
- ☐ Hysterectomy
- ☐ Dilation Extraction
- ☐ Medical (NonSurgical) (specify)
- ☐ Mifepristone (RU 486)
- ☐ Methotrexate
- ☐ Other (specify) _____

21. Medical condition of the woman at the time of abortion:
- ☐ Good
- ☐ Other (specify)_____

22. Type of procedure done immediately after the abortion:
- ☐ None
- ☐ Other (specify) _____

23. Post Abortion Complications (Indicate all): ☐ None
- ☐ Hemorrhage
- ☐ Infection
- ☐ Incomplete Abortion
- ☐ Other (specify)
- ☐ Perforation of Uterus
- ☐ Anesthetic
- ☐ Hematometra
- ☐ Cervical Laceration
- ☐ Failed Abortion
- ☐ Death

24. Type of family planning recommended:
- ☐ Cervical Cap
- ☐ Oral Contraceptive
- ☐ Diaphragm
- ☐ Vaginal Ring
- ☐ Hormone Implant
- ☐ Depo Provera
- ☐ Hormone Patch
- ☐ Other (specify) _____
- ☐ Condom (male)
- ☐ Condom (female)
- ☐ IUD

25. Type of Counseling given: ☐ None   ☐ Psychological   ☐ Social Service   ☐ Pastoral   ☐ Medical   ☐ Other (specify) _____

| 26. Physician's Name (type or print) | 27. Physician's Signature: | Date: |
|---|---|---|

Send completed forms to:   Ohio Department of Health Confidential Reports A
PO Box 118   Columbus, Ohio 43216   Email: VSReporting@odh.ohio.gov

**Ohio** | Department of Health

HEA 1802 (Rev. 05/2021)

Appendix I

## Medical Information for Abortions Performed, Induced or Attempted after 19 Completed Weeks of Gestation
### (Required pursuant to R. C. 2919.171, 2919.201-2919.203,  and O.A.C. 3701-47-03)

| Woman's Identification number: | *For State Use Only* |
|---|---|

**Please respond to questions 30b-d and 31a-b and initial the document ONLY if you responded "YES" to question 29a, 29c or 30a.**

| | |
|---|---|
| 28a. Did you perform a medical examination of the pregnant woman within 48 hours before the performance of the abortion or the attempt to perform or induce the abortion?  ☐ Yes ☐ No | 28b. Date of medical examination:<br>  M  M   D  D    Y  Y<br>  _____/ _____/ _____ |

| | |
|---|---|
| 29a. In your good faith judgment, was the unborn child viable as defined in ORC 2919.16, paragraph M?  ☐ Yes ☐ No | 29b. Type of testing performed to determine viability:<br>☐ Ultrasound  ☐ Chorionic Villus Sampling<br>☐ Lung Maturity Testing  ☐ Cordocentesis<br>☐ Genetic Testing  ☐ Weight (Ultrasound Estimate)<br>☐ Amniocentesis  ☐ Maternal Serum Alpha-Fetoprotein (MSAFPI)<br>☐ Other (specify) _____ |

| | |
|---|---|
| 29c. Based on inquires of the woman and performance of medical examinations or tests, is the Probable Post-Fertilization Age (PPFA) as defined in RC. 2919.20, twenty (20) weeks or greater, in the physician's reasonable medical judgment?  ☐ Yes ☐ No | 29d. Method used to determine PPFA<br>☐ Composite Ultrasound (Fourteen (14) days after LMP)<br>☐ LMP (Fourteen (14) days after LMP)<br>☐ Clinical Exam<br>☐ Other (specify) _____ |

30a. The abortion was induced, performed or attempted because of a medical necessity or medical emergency (i.e. to prevent the death of the pregnant woman or a serious risk of the substantial and irreversible impairment of a major bodily function of the pregnant woman):

☐ Yes ☐ No

30b. Please have the physician, who is not professionally related to the attending physician, certify the information in Question #30a. by printing and signing their name: By signing below, I certify that I am not professionally related to the attending physician and that the abortion was induced, performed, or attempted because of a medical necessity or medical emergency (i.e. to prevent the death of the pregnant woman or a serious risk of the substantial and irreversible impairment of a major bodily function of the pregnant woman).

Print Name_____

Signature _____ M.D./ D.O.

| | |
|---|---|
| 30c. Medical condition of the pregnant woman that constitutes medical necessity or medical emergency:<br>☐ Diabetes  ☐ Acute Fatty Liver of Pregnancy<br>☐ Multiple Sclerosis  ☐ Infection<br>☐ Hemorrhage  ☐ Premature Rupture of the Membrane<br>☐ Respiratory Failure  ☐ Cardiac Disease<br>☐ Preeclampsia (Toxemia)  ☐ Other_____<br>☐ Eclampsia<br>☐ Inevitable Abortion | 30d. Method or techniques considered when inducing or performing the abortion (check all that apply<br>☐ Suction Dilation & Curettage  ☐ Dilation & Evacuation (D&E)<br>☐ Dilation Extraction (specify)  ☐ Hysterectomy<br>☐ Hysterectomy  ☐ Medical (NonSurgical)<br>☐ Other (specify) _____  ☐ Mifepristone (RU 486)<br>  ☐ Methotrexate<br>  ☐ Other (specify) _____ |

| | |
|---|---|
| 31a. Method or technique employed when inducing or performing the abortion:<br>☐ Suction Dilation & Curettage  ☐ Dilation & Evacuation (D&E)<br>☐ Dilation Extraction (specify)  ☐ Hysterectomy<br>☐ Hysterectomy  ☐ Medical (NonSurgical)<br>☐ Other (specify) _____  ☐ Mifepristone (RU 486)<br>  ☐ Methotrexate<br>  ☐ Other (specify) _____ | 31b. Reason for choice of method or technique:<br>☐ Gestational Age  ☐ Availability of Services<br>☐ Patient Safety  ☐ Other (specify) _____<br>☐ Patient Choice  _____ |

_____ By initialing I certify that the abortion was not based on a claim or diagnosis that the pregnant woman will engage in conduct that would result in the pregnant woman's death or a substantial and irreversible impairment of a major bodily function of the pregnant woman or on any reason related to the woman's mental health.

*A physician who fails to submit the report described in Paragraph (A) of OAC 3701-47-03 more than thirty days after the fifteen-day deadline, shall be subject to a late fee of five hundred dollars for each additional thirty-day period or portion of a thirty-day period the report is overdue.*

Appendix II

# Post Abortion Care Report For Complications
## Ohio Department of Health

(Required Pursuant to O. A.C. 3701-47-03)
To be completed by the physician providing post-abortion care

| | |
|---|---|
| | State Use Only |

**Facility Where Post-Abortion Care was Provided**

| Street or Post Number | City | State | Zip |
|---|---|---|---|
| | | | |

| Date of Abortion: Month Date Year | Weeks of Gestation |
|---|---|
| | |

**Facility Where Abortion was Performed:**

| Address of Facility: Street or Post Number | City | State | Zip |
|---|---|---|---|
| | | | |

| Date Post Abortion Care Began: Month Day Year | Patient Number: |
|---|---|
| | |

Complication(s) (Please check all that apply):

- ☐ Hemorrhage
- ☐ Anesthetic
- ☐ Hematometra
- ☐ Perforation of Uterus
- ☐ Failure of Amniotic Fluid Ex
- ☐ RH Incompatibility
- ☐ Cervical Laceration
- ☐ Failed Abortion
- ☐ Infection
- ☐ Incomplete Abortion
- ☐ Death
- ☐ Other (Specify)_____

Duration of Treatment: (indicate Number of Hours or Days)
_____ Hours _____ Days

Remarks

_____
_____
_____
_____
_____
_____

| Physician's Name Providing Care (Type or Print) | Physicians Signature ☐ M.D. ☐ D.O. | Date |
|---|---|---|
| | | |

Send Completed Form to: Ohio Department of Health
Confidential Reports A
PO Box 118
Columbus, Ohio 43216

HEA 1806 Rev. 9/2014



Mike DeWine, Governor
Bruce Vanderhoff, MD, MBA, Director of Health

