# EXHIBIT 3

# OHIO

## 2009



# Induced Abortions in Ohio

Ohio Department of Health
Ted Strickland, Governor
Alvin D. Jackson, M.D., Director of Health
An equal opportunity employer/provider

# Induced Abortions in Ohio, 2009

**Prepared by:**

**Center for Public Health Statistics and Informatics**
**Office of Performance Improvement**

**John Paulson**
**Supervisor**

**Donna L. Smith**
**Researcher**

**October, 2010**

**Induced Abortion Program contact Persons**

**Center for Public Health Statistics and Informatics**    **John Paulson**
   **Data Analysis**                                     **614-644-8507**
                                            **Donna L. Smith**
                                            **614-466-7545**

**Quality Assurance**                                  **Hanh Le**
   **Fetal Development**                              **614-644-7726**
   **Resources Directory on request**

**Office of General Counsel**                         **Rachel Belenker**
   **Legislation**                                      **614-466-4882**

## TABLE OF CONTENTS

|  | *Induced Abortion Summary* | *1* |
|---|---|---|
| **Figure 1** | Resident Induced Abortions Ohio, 1976-2009 | 3 |
| **Figure 2** | Selected characteristics of resident induced abortions in Ohio, 2009 | 5 |
| **Figure 3** | Induced abortions reported in Ohio, by county of occurrence, 2009 | 7 |
| **Figure 4** | Abortion ratio and abortion rate, by year, Ohio residents 1990-2009 | 9 |
| **Figure 5** | Induced abortion rates per 1,000 women by age, Ohio residents, 2003-2009 | 11 |
| **Figure 6** | Induced abortion ratio, by age group, Ohio residents, 2003 - 2009 | 13 |
| **Figure 7** | Total Induced abortions by weeks of gestation, by year, 1990-2009 | 15 |
| **Table 1** | Induced Abortion Summary Tables, Ohio, 2009 | 17 |
| **Table 2** | Selected characteristics of induced abortions reported in Ohio, 1997-2009 | 18 |
| **Table 3** | Resident induced abortions reported in Ohio, by county of residence, 1997-2009 | 20 |
| **Table 4** | Resident induced abortions reported in Ohio, by county of residence and age, 2009 | 22 |
| **Table 5a** | Resident induced abortions reported in Ohio, by selected counties, race, and broad age groups, 2009 | 24 |
| **Table 5b** | Resident induced abortions reported in Ohio, by selected counties, race and age, 2009 | 28 |
| **Table 6** | Induced abortions reported in Ohio, by county of occurrence, 1997-2009 | 30 |

**Table 7**      Induced abortions reported in Ohio, by method of termination      31
                 and county of occurrence,  2009

**Table 8**      Total induced abortions reported in Ohio, by gestational age, 2009      32

**Table 9**      Resident induced abortions reported in Ohio, by age of women      33
                 obtaining abortion and by number of prior induced abortions, 2009

**Table 10a**    Total induced abortions in Ohio with post abortion complications,      34
                 by type of complication, 2009 (Data Source is 'Confidential
                 Abortion Reporting Form')

**Table 10b**    Total induced abortions in Ohio with post abortion complications,
                 by type of complication, 2009 (Data Source is 'Post-Abortion Care      35
                 Report for Complications')

**Table 11**     Total induced abortions in Ohio with post-abortion complications,      36
                 by type of complication and gestation period, 2009 (Data Source is
                 Post-Abortion Care Report for Complications)

**Table 12**     Resident Induced Abortions by Zip Code of Patient, Ohio, 2009      37

**Appendix  I**  Confidential Abortion Report form      44

**Appendix II**  Post-Abortion Care Report for Complications form      46

**Induced Abortion Summary**

**Background**

Induced abortions must be reported to the Ohio Department of Health by the physician who performed the abortion, using the form "Confidential Abortion Reports."  The report includes demographic and medical history information about the woman obtaining the abortion and information about the medical procedure. These reports are used to produce statistical reports about abortions occurring in Ohio.  The forms are confidential: no identifying information about women who obtain abortions is collected except the medical record number. Physicians providing post abortion care for complications are required to file a "Post Abortion Care Report for Complications."  It is not possible to link these post-abortion reports to the "Confidential Abortion Reports." Both types of reports contain information about complications and are used to create statistical reports about post-abortion complications.  This report presents information derived from both "Confidential Abortion Reports" and "Post-Abortion Care Reports for Complications" for 2009 in Ohio (reporting forms are included as Appendices I and II).

**Characteristics of Induced Abortions Reported in Ohio, 2009**

Induced abortion statistics are available for Ohio dating back to 1976.  In 1994 the reporting form was improved. Many trend comparisons in this summary date back to 1996.  We also compare the 2008 abortions to 2009 occurrences to show more recent trend developments.

A total of 28,721 induced pregnancy terminations were reported in Ohio for 2009, including 26,959 for Ohio residents (93.9%).  The number of total abortions performed in Ohio has seen a decline annually since 2000. (Figure 1)

Approximately one seventh of women who obtained abortions were under 20 years of age, with another third between the ages of 20-24 years of age (figure 2).  The age distribution of women obtaining abortions has remained fairly unchanged since 1994.  Approximately 83% of women who obtained an abortion were unmarried. The marital status distribution has remained constant since 1994.  Fifty-five percent of resident women who obtained abortions were White, 37% were African American, and 8% were other races or unknown.  Three and one half percent of abortions were obtained by women of Hispanic origin.

The 2009 Ohio abortion rate was 12 per 1,000 women ages 15-44 years (figure 4).  The most recent comparable rate for the US was higher at 16 per 1,000 women (year 2006).  The 2009 Ohio abortion ratio was 181 abortions per 1,000 live births, a ratio that is also lower than the 2006 US abortion ratio of 236 abortions per 1,000 live births.

In 2009, approximately 34% of women obtaining abortions in Ohio reported no prior pregnancies.  Over half of all induced abortions involved pregnancies of less than 9 weeks (57%), with approximately 28% involving pregnancies of 9-12 weeks (figure 2).  The proportion involving abortions of less than 9 weeks increased from 42% in 1995, while the proportion between 9 and 12 weeks declined from 40% to 28% (figure 7).  There were 613 abortions involving pregnancies of 20 or more weeks, a number that decreased from 712 in 1995.  All reported abortions were obtained in eight major metropolitan areas of Ohio

There were changes between 2002 and 2009 in method of termination for induced abortions performed in Ohio. Curettage remained the most frequent method of termination at 69% in 2009.  That method has decreased  since 2001, when 87% of terminations were by curettage.  Medical/non-surgical procedures are the second most common method (20%).  Dilation and evacuation was the third most common method (9%).

Specific details about medical/non-surgical procedures have not been keyed from Ohio abortion reports, which makes it difficult to tabulate the specific procedures used in Ohio.  We did, however, examine a sample of these reports in 2005 and the majority of these medical/surgical procedures were methotrexate and misoprostol administration.  The medical procedures used most commonly in early abortions nationally are methotrexate with misoprostol and mifepristone with misoprostol (Goldberg AM, Greenberg MB, Darney PD. Drug therapy: miosprostol and pregnancy. N Engl J Med 2001;344:38-47).  The FDA approved mifepristone for medical abortions in 2000.  That approval was expected to shift many of the early abortions from surgical to non-surgical methods.

County of residence for women obtaining abortions is reported in tables 3, 4, 5a, and 5b.  In accordance with Ohio Department of Health disclosure limitation policies, some counties were removed from tables 5a and 5b.  The removed counties had fewer than 25 female residents in the reported age/race categories.

# Figure 1. Resident induced abortions, Ohio, 1976 – 2009



# Figure 2. Selected characteristics of resident induced abortions in Ohio, 2009



**Race**
- White
- Black
- Other

2.5%
41.1%
56.4%



**Gestation**
- <9 wks
- 9-12 wks
- 13+ wks

14%
28%
58%



**Age**
- <20 yrs
- 20-24 yrs
- 25+ yrs

18%
47%
34%



**Marital Status**
- Unmarried
- Married
- Unknown

13%
4%
83%

Excludes Unknown unless otherwise stated

# Figure 3. Induced abortions reported in Ohio, by county of occurrence, 2009



# Figure 4. Abortion ratio and abortion rate, by year, Ohio residents, 1990 - 2009



| | 90 | 91 | 92 | 93 | 94 | 95 | 96 | 97 | 98 | 99 | '00 | '01 | '02 | '03 | '04 | '05 | 06 | 07 | 08 | 09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abortion ratio | 163.4 | 209.9 | 179.3 | 222.1 | 221.7 | 221 | 223.3 | 235.5 | 228.5 | 225.2 | 224.9 | 225.7 | 221.1 | 216.7 | 211.4 | 214.4 | 204.7 | 191.8 | 183.5 | 181.4 |
| Abortion rate | 10.7 | 13.6 | 11.4 | 13.9 | 13.7 | 13.5 | 13.5 | 14.3 | 14 | 13.9 | 14.3 | 14.1 | 13.6 | 13.5 | 13.2 | 13.3 | 13.2 | 12.5 | 12.0 | 11.8 |

Abortion ratio is number of abortions per 1,000 live births.
Abortion rate is number of abortions per 1,000 women ages 15-44.

# Figure 5. Induced abortion rates per 1,000 women by age, Ohio residents, 2003 - 2009



| | 15-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40-44 |
|---|---|---|---|---|---|---|
| 2003 | 13.9 | 28.5 | 20.6 | 11.8 | 6.0 | 1.9 |
| 2004 | 13.9 | 26.9 | 19.8 | 12.4 | 6.0 | 1.9 |
| 2005 | 13.5 | 26.6 | 20.0 | 11.7 | 6.4 | 1.8 |
| 2006 | 13.2 | 27.0 | 19.1 | 11.7 | 6.5 | 1.8 |
| 2007 | 12.7 | 25.3 | 18 | 11.2 | 6.1 | 1.7 |
| 2008 | 12.1 | 24.8 | 17.4 | 10.4 | 5.4 | 1.6 |
| 2009 | 11.3 | 24.3 | 15.9 | 10.9 | 5.8 | 1.7 |

Age Group

Abortion rate is number of abortions per 1,000 female population in specified age group.

# Figure 6.  Induced abortion ratio, by age group, Ohio residents, 2003 -  2009



Abortion ratio is number of abortions per 1,000 live births in specified age group

# Figure 7.  Total Induced abortions by weeks of gestation, by year, 1990-2009



TABLE 1

INDUCED ABORTION SUMMARY TABLE, OHIO, 2009

| CHARACTERISTICS | NUMBER | PERCENT |
|---|---|---|
| TOTAL INDUCED ABORTIONS | 28721 | 100.0 |
| | | |
| RESIDENCE: | | |
| Ohio Resident | 26959 | 93.9 |
| Out-of-State Resident | 1762 | 6.1 |
| | | |
| AGE: | | |
| Under 20 Years | 4933 | 17.2 |
| 20-24 Years | 9739 | 33.9 |
| 25 Years and Over | 13723 | 47.8 |
| Age Not Reported | 326 | 1.1 |
| | | |
| RACE GROUP: | | |
| White | 15683 | 54.6 |
| Black | 10647 | 37.1 |
| American Indian | 69 | 0.2 |
| Asian/Pacific Islander | 610 | 2.1 |
| Other/Unknown | 1712 | 6.0 |
| | | |
| HISPANIC: | | |
| Non-Hispanic | 27321 | 95.1 |
| Hispanic | 1041 | 3.6 |
| Unknown | 359 | 1.2 |
| | | |
| LEVEL OF EDUCATION: | | |
| Less than Grade 9 | 533 | 1.9 |
| Grade 9-12 | 17830 | 62.1 |
| 1-2 Yrs College | 4977 | 17.3 |
| 3-4 Yrs College | 3979 | 13.9 |
| 5+ Yrs College | 717 | 2.5 |
| Unknown | 685 | 2.4 |
| | | |
| MARITAL STATUS: | | |
| Married 1/ | 4552 | 13.1 |
| Unmarried 2/ | 23779 | 82.8 |
| Not Reported | 1171 | 4.1 |
| | | |
| NUMBER OF LIVING CHILDREN: | | |
| None | 9890 | 34.4 |
| One | 7932 | 27.6 |
| Two or More | 9888 | 34.4 |
| Not Reported | 1011 | 3.5 |
| | | |
| WEEKS OF GESTATION: | | |
| Less than 9 Weeks | 16264 | 56.6 |
| 9-12 Weeks | 7971 | 27.8 |
| 13 Weeks and Over | 4210 | 14.7 |
| Not Reported | 276 | 1.0 |

1/ Includes Separated
2/ Includes Never Married, Divorced, Widowed

TABLE 2

SELECTED CHARACTERISTICS OF INDUCED ABORTIONS REPORTED IN OHIO, 1997-2009

| Characteristic | 2009 | 2008 | 2007 | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 | 1998 | 1997 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NUMBER OF ABORTIONS** | | | | | | | | | | | | | |
| TOTAL INDUCED ABORTIONS | 28721 | 29613 | 30859 | 32936 | 34128 | 34242 | 35319 | 35830 | 37464 | 38140 | 37041 | 37479 | 38242 |
| **RESIDENCE:** | | | | | | | | | | | | | |
| Ohio Resident | 26959 | 27672 | 28921 | 30809 | 31210 | 31391 | 32180 | 32687 | 34174 | 35022 | 34134 | 34829 | 35650 |
| Out-of-State Resident | 1762 | 1941 | 1938 | 2127 | 2918 | 2851 | 3139 | 3143 | 3290 | 3118 | 2907 | 2606 | 2509 |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 83 |
| **AGE:** | | | | | | | | | | | | | |
| Under 15 Years | 190 | 188 | 207 | 292 | 240 | 253 | 292 | 277 | 286 | 314 | 279 | 334 | 354 |
| 15-19 Years | 4743 | 5144 | 5376 | 5603 | 5817 | 5911 | 6014 | 6098 | 6485 | 6860 | 6997 | 7395 | 7795 |
| 20-24 Years | 9739 | 9945 | 10182 | 11123 | 11502 | 11772 | 12441 | 12370 | 12710 | 13029 | 12391 | 12447 | 12682 |
| 25-29 Years | 6547 | 7192 | 7355 | 7720 | 7968 | 7655 | 7836 | 7984 | 8531 | 8885 | 8774 | 8973 | 8951 |
| 30-34 Years | 4021 | 3835 | 4081 | 4333 | 4687 | 4875 | 4980 | 5205 | 5299 | 5073 | 4797 | 4528 | 4689 |
| 35-39 Years | 2389 | 2245 | 2535 | 2741 | 2708 | 2589 | 2660 | 2775 | 2956 | 2957 | 2857 | 2859 | 2859 |
| 40-44 Years | 716 | 723 | 755 | 845 | 874 | 910 | 938 | 906 | 1064 | 948 | 883 | 876 | 833 |
| 45 Years & Older | 50 | 53 | 53 | 53 | 73 | 68 | 55 | 61 | 114 | 53 | 37 | 42 | 35 |
| Unknown | 326 | 288 | 315 | 226 | 259 | 209 | 103 | 154 | 19 | 21 | 26 | 25 | 44 |
| **EDUCATION:** | | | | | | | | | | | | | |
| Less than Grade 9 | 533 | 479 | 579 | 662 | 653 | 675 | 756 | 755 | 797 | 612 | 493 | 632 | 644 |
| Grade 9-12 | 17830 | 18389 | 18880 | 20515 | 20911 | 21222 | 22359 | 22742 | 23834 | 24281 | 23287 | 23911 | 24547 |
| 1 Or more College Years | 8956 | 10105 | 10719 | 11064 | 11810 | 11763 | 11924 | 11893 | 12593 | 12823 | 11919 | 11860 | 12495 |
| None/Not Reported | 685 | 640 | 681 | 695 | 754 | 582 | 280 | 440 | 240 | 424 | 1342 | 1076 | 556 |
| **RACE:** | | | | | | | | | | | | | |
| White | 15683 | 16019 | 17221 | 18724 | 19673 | 19952 | 20717 | 20934 | 22045 | 22581 | 22143 | 22366 | 22894 |
| Black | 10647 | 11064 | 11073 | 11683 | 12070 | 12028 | 12463 | 12689 | 13160 | 13480 | 12680 | 12155 | 12377 |
| Asian/Pacific Islander | 610 | 600 | 693 | 695 | 723 | 731 | 731 | 740 | 775 | 782 | 720 | 661 | 718 |
| Other/Unknown/Not Reported | 1781 | 1930 | 1872 | 1834 | 1662 | 1531 | 1418 | 1467 | 1484 | 1297 | 1498 | 2297 | 2253 |
| **MARITAL STATUS:** | | | | | | | | | | | | | |
| Never Married | 22078 | 22630 | 23157 | 24571 | 25595 | 25489 | 26263 | 26140 | 27276 | 27460 | 25944 | 25997 | 26720 |
| Married | 2990 | 3172 | 3621 | 3936 | 4199 | 4366 | 4737 | 4720 | 5058 | 5245 | 4928 | 4904 | 5082 |
| Separated | 781 | 749 | 881 | 990 | 1080 | 1146 | 1148 | 1215 | 1381 | 1374 | 1334 | 1317 | 1331 |
| Divorced | 1630 | 1712 | 1826 | 2174 | 2296 | 2462 | 2663 | 2892 | 3104 | 3300 | 3350 | 3502 | 3624 |
| Widowed | 71 | 66 | 88 | 72 | 72 | 88 | 89 | 100 | 110 | 126 | 101 | 114 | 116 |
| Unknown | 1171 | 1284 | 1286 | 1193 | 886 | 691 | 419 | 763 | 535 | 635 | 1384 | 1645 | 1369 |
| **NUMBER OF LIVING CHILDREN:** | | | | | | | | | | | | | |
| No Children | 9890 | 10211 | 10974 | 11488 | 9415 | 9007 | 9913 | 10154 | 10866 | 11103 | 11480 | 11861 | 13884 |
| One Child | 7932 | 8210 | 8499 | 9040 | 9505 | 9535 | 9805 | 9970 | 10719 | 11006 | 10650 | 10726 | 10774 |
| Two or more Children | 9888 | 10093 | 10233 | 10899 | 11263 | 11515 | 11800 | 12179 | 12638 | 12679 | 12030 | 11546 | 11417 |
| Unknown | 1011 | 1099 | 1153 | 1519 | 3945 | 4185 | 3801 | 3527 | 3241 | 3352 | 2881 | 3346 | 2167 |
| **WEEKS OF GESTATION:** | | | | | | | | | | | | | |
| Less than 9 Weeks | 16264 | 16663 | 17023 | 17955 | 19549 | 19933 | 19610 | 19755 | 20432 | 20161 | 19212 | 19708 | 18784 |
| 9 - 12 Weeks | 7971 | 8257 | 8855 | 9862 | 9547 | 9489 | 10570 | 10820 | 11350 | 12293 | 12221 | 12183 | 13516 |
| 13 - 19 Weeks | 3597 | 3845 | 3811 | 3963 | 4006 | 3944 | 4133 | 4271 | 4738 | 4772 | 4695 | 4631 | 5004 |
| 20 Weeks and Over | 613 | 603 | 690 | 694 | 793 | 731 | 961 | 929 | 921 | 906 | 912 | 944 | 915 |
| Unknown | 276 | 245 | 480 | 462 | 253 | 145 | 45 | 55 | 23 | 8 | 1 | 13 | 23 |

Table 2. Induced Abortions, 1997-2009 (page 2)

| Characteristic | 2009 | 2008 | 2007 | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 | 1998 | 1997 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

PERCENTAGE DISTRIBUTION

| Characteristic | 2009 | 2008 | 2007 | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 | 1998 | 1997 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL INDUCED ABORTIONS | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| **RESIDENCE:** | | | | | | | | | | | | | |
| Ohio Resident | 93.9 | 93.4 | 93.7 | 93.5 | 91.4 | 91.7 | 91.1 | 91.2 | 91.2 | 91.8 | 92.2 | 92.9 | 93.2 |
| Out-of-State Resident | 6.1 | 6.6 | 6.3 | 6.5 | 8.6 | 8.3 | 8.9 | 8.8 | 8.8 | 8.2 | 7.8 | 7.0 | 6.6 |
| Unknown | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.2 |
| **AGE:** | | | | | | | | | | | | | |
| Under 15 Years | 0.7 | 0.6 | 0.7 | 0.9 | 0.7 | 0.7 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.9 | 0.9 |
| 15-19 Years | 16.5 | 17.4 | 17.4 | 17.0 | 17.0 | 17.3 | 17.0 | 17.0 | 17.3 | 18.0 | 18.9 | 19.7 | 20.4 |
| 20-24 Years | 33.9 | 33.6 | 33.0 | 33.8 | 33.7 | 34.4 | 35.2 | 34.5 | 33.9 | 34.2 | 33.5 | 33.2 | 30.2 |
| 25-29 Years | 22.8 | 24.3 | 23.8 | 23.4 | 23.3 | 22.4 | 22.2 | 22.3 | 22.8 | 23.3 | 23.7 | 23.9 | 23.4 |
| 30-34 Years | 14.0 | 13.0 | 13.2 | 13.2 | 13.7 | 14.2 | 14.1 | 14.5 | 14.1 | 13.3 | 13.0 | 12.1 | 12.3 |
| 35-39 Years | 8.3 | 7.6 | 8.2 | 8.3 | 7.9 | 7.6 | 7.5 | 7.7 | 7.9 | 7.8 | 7.7 | 7.6 | 7.5 |
| 40-44 Years | 2.5 | 2.4 | 2.4 | 2.6 | 2.6 | 2.7 | 2.7 | 2.5 | 2.8 | 2.5 | 2.4 | 2.3 | 2.2 |
| 45 Years & Older | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.1 | 0.1 | 0.1 | 0.1 |
| Unknown | 1.1 | 1.0 | 1.0 | 0.7 | 0.8 | 0.6 | 0.3 | 0.4 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| **EDUCATION:** | | | | | | | | | | | | | |
| Less than Grade 9 | 1.9 | 1.6 | 1.9 | 2.0 | 1.9 | 2.0 | 2.1 | 2.1 | 2.1 | 1.6 | 1.3 | 1.7 | 1.7 |
| Grade 9-12 | 62.1 | 62.1 | 61.2 | 62.3 | 61.3 | 62.0 | 63.3 | 63.5 | 63.6 | 63.7 | 62.9 | 63.8 | 64.2 |
| 1 Or More College Years | 31.2 | 34.1 | 34.7 | 33.6 | 34.6 | 34.4 | 33.8 | 33.2 | 33.6 | 33.6 | 32.2 | 31.6 | 32.7 |
| None/Not Reported | 2.4 | 2.2 | 2.2 | 2.1 | 2.2 | 1.7 | 0.8 | 1.2 | 0.6 | 1.1 | 3.6 | 2.9 | 1.5 |
| **RACE:** | | | | | | | | | | | | | |
| White | 54.6 | 54.1 | 55.8 | 56.8 | 57.6 | 58.3 | 58.7 | 58.4 | 58.8 | 59.2 | 59.8 | 59.7 | 59.9 |
| Black | 37.1 | 37.4 | 35.9 | 35.5 | 35.4 | 35.1 | 35.3 | 35.4 | 35.1 | 35.3 | 34.2 | 32.4 | 32.4 |
| Asian/Pacific Islander | 2.1 | 2.0 | 2.2 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 | 1.9 | 1.8 | 1.9 |
| Other/Unknown/Not Reported | 6.2 | 6.5 | 6.1 | 5.6 | 4.9 | 4.5 | 4.0 | 4.1 | 4.0 | 3.4 | 4.0 | 6.1 | 5.9 |
| **MARITAL STATUS:** | | | | | | | | | | | | | |
| Never Married | 76.9 | 76.4 | 75.0 | 74.6 | 75.0 | 74.4 | 74.4 | 73.0 | 72.8 | 72.0 | 70.0 | 69.4 | 69.9 |
| Married | 10.4 | 10.7 | 11.7 | 12.0 | 12.3 | 12.8 | 13.4 | 13.2 | 13.5 | 13.8 | 13.3 | 13.1 | 13.3 |
| Separated | 2.7 | 2.5 | 2.9 | 3.0 | 3.2 | 3.3 | 3.3 | 3.4 | 3.7 | 3.6 | 3.6 | 3.5 | 3.5 |
| Divorced | 5.7 | 5.8 | 5.9 | 6.6 | 6.7 | 7.2 | 7.5 | 8.1 | 8.3 | 8.7 | 9.0 | 9.3 | 9.5 |
| Widowed | 0.2 | 0.2 | 0.3 | 0.2 | 0.2 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| Unknown | 4.1 | 4.3 | 4.2 | 3.6 | 2.6 | 2.0 | 1.2 | 2.1 | 1.4 | 1.7 | 3.7 | 4.4 | 3.6 |
| **NUMBER OF LIVING CHILDREN:** | | | | | | | | | | | | | |
| No Children | 34.4 | 34.5 | 35.6 | 34.9 | 27.6 | 26.3 | 28.1 | 28.3 | 29.0 | 29.1 | 31.0 | 31.6 | 36.3 |
| One Child | 27.6 | 27.7 | 27.5 | 27.4 | 27.9 | 27.8 | 27.8 | 27.8 | 28.6 | 28.9 | 28.8 | 28.6 | 28.2 |
| Two or more Children | 34.4 | 34.1 | 33.2 | 33.1 | 33.0 | 33.6 | 33.4 | 34.0 | 33.7 | 33.2 | 32.5 | 30.8 | 29.9 |
| Unknown | 3.5 | 3.7 | 3.7 | 4.6 | 11.6 | 12.2 | 10.8 | 9.8 | 8.7 | 8.8 | 7.8 | 8.9 | 5.7 |
| **WEEKS OF GESTATION:** | | | | | | | | | | | | | |
| Less than 9 Weeks | 56.6 | 56.3 | 55.2 | 54.5 | 57.3 | 58.2 | 55.5 | 55.1 | 54.5 | 52.9 | 51.9 | 52.6 | 49.1 |
| 9 - 12 Weeks | 27.8 | 27.9 | 28.7 | 29.9 | 28.0 | 27.7 | 29.9 | 30.2 | 30.3 | 32.2 | 33.0 | 32.5 | 35.3 |
| 13 - 19 Weeks | 12.5 | 13.0 | 12.3 | 12.0 | 11.7 | 11.5 | 11.7 | 11.9 | 12.6 | 12.5 | 12.7 | 12.4 | 13.1 |
| 20 Weeks and Over | 2.1 | 2.0 | 2.2 | 2.1 | 2.3 | 2.1 | 2.7 | 2.6 | 2.5 | 2.4 | 2.5 | 2.5 | 2.4 |
| Unknown | 1.0 | 0.8 | 1.6 | 1.4 | 0.7 | 0.4 | 0.1 | 0.2 | 0.1 | 0.0 | 0.0 | 0.0 | 0.1 |

TABLE 3

RESIDENT INDUCED ABORTIONS REPORTED IN OHIO, BY COUNTY OF RESIDENCE, 1997-2009

| Residence | 2009 | 2008 | 2007 | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 | 1998 | 1997 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OHIO | 26955 | 27672 | 28921 | 30809 | 31210 | 31391 | 32180 | 32687 | 34174 | 35022 | 34134 | 34829 | 35650 |
| ADAMS | 20 | 16 | 14 | 28 | 22 | 15 | 18 | 15 | 16 | 22 | 24 | 28 | 36 |
| ALLEN | 173 | 129 | 121 | 153 | 206 | 190 | 159 | 166 | 153 | 165 | 176 | 184 | 207 |
| ASHLAND | 53 | 45 | 52 | 48 | 61 | 57 | 64 | 47 | 67 | 69 | 74 | 70 | 57 |
| ASHTABULA | 200 | 149 | 185 | 208 | 187 | 216 | 214 | 228 | 228 | 222 | 195 | 233 | 264 |
| ATHENS | 112 | 101 | 112 | 100 | 111 | 123 | 121 | 119 | 113 | 131 | 163 | 149 | 196 |
| AUGLAIZE | 28 | 36 | 32 | 42 | 34 | 37 | 47 | 39 | 47 | 54 | 51 | 52 | 61 |
| BELMONT | 13 | 12 | 27 | 28 | 40 | 29 | 30 | 24 | 25 | 41 | 26 | 38 | 39 |
| BROWN | 36 | 42 | 48 | 41 | 55 | 44 | 46 | 67 | 63 | 71 | 75 | 71 | 71 |
| BUTLER | 707 | 754 | 720 | 775 | 816 | 843 | 771 | 773 | 796 | 769 | 854 | 859 | 901 |
| CARROLL | 34 | 32 | 35 | 25 | 23 | 34 | 32 | 35 | 38 | 40 | 36 | 35 | 33 |
| CHAMPAIGN | 45 | 49 | 48 | 57 | 55 | 63 | 52 | 45 | 58 | 74 | 61 | 72 | 70 |
| CLARK | 198 | 245 | 219 | 263 | 282 | 279 | 331 | 300 | 342 | 357 | 319 | 346 | 349 |
| CLERMONT | 293 | 321 | 289 | 293 | 317 | 326 | 326 | 344 | 385 | 395 | 429 | 405 | 408 |
| CLINTON | 63 | 62 | 48 | 46 | 49 | 45 | 60 | 74 | 76 | 74 | 75 | 62 | 65 |
| COLUMBIANA | 124 | 125 | 157 | 135 | 188 | 179 | 162 | 220 | 202 | 189 | 178 | 172 | 179 |
| COSHOCTON | 31 | 20 | 35 | 28 | 37 | 32 | 43 | 35 | 26 | 34 | 36 | 42 | 31 |
| CRAWFORD | 46 | 41 | 33 | 42 | 48 | 55 | 45 | 58 | 58 | 74 | 70 | 78 | 66 |
| CUYAHOGA | 6794 | 7056 | 6986 | 7252 | 7412 | 7565 | 7889 | 8466 | 8644 | 8906 | 8790 | 8717 | 8732 |
| DARKE | 28 | 36 | 44 | 48 | 32 | 47 | 47 | 61 | 45 | 44 | 54 | 51 | 67 |
| DEFIANCE | 38 | 28 | 26 | 48 | 23 | 37 | 37 | 37 | 35 | 43 | 32 | 69 | 45 |
| DELAWARE | 140 | 135 | 174 | 188 | 207 | 171 | 169 | 142 | 130 | 178 | 117 | 149 | 149 |
| ERIE | 157 | 139 | 160 | 147 | 209 | 170 | 183 | 209 | 227 | 220 | 216 | 201 | 213 |
| FAIRFIELD | 157 | 155 | 205 | 184 | 208 | 204 | 184 | 185 | 179 | 184 | 193 | 186 | 194 |
| FAYETTE | 32 | 29 | 32 | 33 | 48 | 41 | 43 | 27 | 49 | 44 | 36 | 45 | 46 |
| FRANKLIN | 3604 | 3526 | 4381 | 4683 | 4601 | 4678 | 4684 | 4290 | 4645 | 4764 | 4056 | 4143 | 4276 |
| FULTON | 28 | 41 | 39 | 42 | 49 | 41 | 36 | 43 | 52 | 48 | 75 | 62 | 56 |
| GALLIA | 16 | 5 | 17 | 18 | 9 | 17 | 12 | 15 | 15 | 19 | 19 | 18 | 24 |
| GEAUGA | 104 | 106 | 113 | 131 | 128 | 139 | 121 | 152 | 135 | 161 | 148 | 144 | 137 |
| GREENE | 290 | 274 | 306 | 320 | 282 | 314 | 311 | 322 | 306 | 379 | 321 | 411 | 390 |
| GUERNSEY | 23 | 42 | 58 | 46 | 27 | 49 | 46 | 61 | 44 | 59 | 66 | 56 | 77 |
| HAMILTON | 2728 | 3125 | 2990 | 3112 | 2999 | 3172 | 3046 | 3374 | 3559 | 3578 | 3593 | 3701 | 3814 |
| HANCOCK | 90 | 105 | 86 | 125 | 129 | 120 | 115 | 121 | 109 | 118 | 126 | 134 | 133 |
| HARDIN | 32 | 23 | 29 | 28 | 32 | 47 | 35 | 28 | 36 | 29 | 40 | 51 | 36 |
| HARRISON | 10 | 7 | 14 | 6 | 9 | 6 | 9 | 13 | 10 | 15 | 12 | 18 | 20 |
| HENRY | 32 | 27 | 24 | 42 | 31 | 34 | 28 | 29 | 23 | 32 | 42 | 30 | 28 |
| HIGHLAND | 45 | 38 | 51 | 44 | 41 | 50 | 53 | 49 | 44 | 46 | 60 | 67 | 68 |
| HOCKING | 18 | 28 | 33 | 44 | 26 | 26 | 29 | 25 | 34 | 30 | 27 | 44 |
| HOLMES | 25 | 9 | 19 | 15 | 22 | 18 | 19 | 21 | 22 | 20 | 12 | 23 | 13 |
| HURON | 81 | 60 | 79 | 94 | 77 | 79 | 77 | 101 | 123 | 118 | 102 | 115 | 135 |
| JACKSON | 24 | 13 | 30 | 27 | 35 | 28 | 34 | 26 | 35 | 27 | 32 | 30 | 35 |
| JEFFERSON | 15 | 13 | 15 | 26 | 38 | 17 | 25 | 23 | 30 | 23 | 24 | 22 | 21 |
| KNOX | 54 | 45 | 72 | 77 | 55 | 66 | 64 | 67 | 65 | 65 | 54 | 70 | 64 |
| LAKE | 479 | 516 | 525 | 544 | 596 | 571 | 592 | 598 | 654 | 563 | 624 | 594 | 616 |
| LAWRENCE | 11 | 15 | 8 | 16 | 20 | 15 | 32 | 21 | 18 | 10 | 18 | 27 | 20 |

TABLE 3. Resident Induced Abortions, 1998-2009 (Page 2)

| Residence | 2009 | 2008 | 2007 | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 | 1998 | 1997 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LICKING | 201 | 186 | 252 | 238 | 250 | 259 | 257 | 258 | 259 | 269 | 268 | 242 | 292 |
| LOGAN | 51 | 45 | 42 | 64 | 48 | 50 | 55 | 59 | 60 | 78 | 78 | 86 | 76 |
| LORAIN | 679 | 699 | 726 | 692 | 760 | 812 | 841 | 746 | 910 | 878 | 837 | 932 | 880 |
| LUCAS | 1565 | 1434 | 1356 | 1803 | 1633 | 1603 | 1566 | 1481 | 1558 | 1600 | 1673 | 1668 | 1781 |
| MADISON | 46 | 34 | 54 | 48 | 75 | 49 | 53 | 49 | 66 | 55 | 67 | 54 | 76 |
| MAHONING | 572 | 630 | 713 | 702 | 791 | 759 | 845 | 847 | 847 | 892 | 827 | 852 | 871 |
| MARION | 68 | 71 | 93 | 84 | 101 | 75 | 73 | 74 | 78 | 95 | 107 | 110 | 122 |
| MEDINA | 293 | 266 | 270 | 278 | 292 | 306 | 322 | 301 | 318 | 313 | 289 | 259 | 297 |
| MEIGS | 5 | 19 | 12 | 7 | 8 | 12 | 14 | 16 | 8 | 14 | 11 | 11 | 15 |
| MERCER | 24 | 19 | 18 | 31 | 31 | 36 | 17 | 44 | 43 | 46 | 41 | 37 | 28 |
| MIAMI | 113 | 122 | 119 | 146 | 139 | 163 | 158 | 142 | 158 | 175 | 170 | 199 | 199 |
| MONROE | 41 | 20 | 11 | 35 | 44 | 15 | 10 | 11 | 13 | 10 | 15 | 17 | 9 |
| MONTGOMERY | 1394 | 1439 | 1420 | 1616 | 1531 | 1632 | 1709 | 1807 | 2072 | 2138 | 2158 | 2259 | 2366 |
| MORGAN | 10 | 5 | 7 | 6 | 7 | 4 | 10 | 12 | 9 | 17 | 13 | 12 | 8 |
| MORROW | 27 | 29 | 34 | 34 | 45 | 33 | 33 | 37 | 39 | 27 | 35 | 31 | 40 |
| MUSKINGUM | 102 | 75 | 100 | 99 | 112 | 127 | 122 | 79 | 105 | 118 | 126 | 167 | 142 |
| NOBLE | 6 | 2 | 11 | 9 | 2 | 5 | 6 | 5 | 8 | 11 | 13 | 8 | 9 |
| OTTAWA | 32 | 39 | 48 | 69 | 63 | 56 | 58 | 69 | 65 | 67 | 67 | 81 | 99 |
| PAULDING | 8 | 7 | 12 | 9 | 10 | 7 | 3 | 9 | 5 | 8 | 10 | 8 | 17 |
| PERRY | 21 | 22 | 32 | 44 | 40 | 34 | 35 | 32 | 41 | 41 | 43 | 54 | 52 |
| PICKAWAY | 67 | 52 | 76 | 72 | 46 | 71 | 64 | 52 | 57 | 62 | 66 | 84 | 76 |
| PIKE | 15 | 15 | 27 | 27 | 20 | 27 | 19 | 22 | 31 | 26 | 16 | 21 | 29 |
| PORTAGE | 367 | 379 | 360 | 374 | 414 | 429 | 467 | 422 | 447 | 430 | 447 | 441 | 453 |
| PREBLE | 32 | 53 | 46 | 56 | 45 | 38 | 44 | 52 | 56 | 64 | 69 | 81 | 70 |
| PUTNAM | 27 | 19 | 14 | 21 | 14 | 25 | 20 | 20 | 24 | 29 | 26 | 32 | 33 |
| RICHLAND | 170 | 194 | 177 | 188 | 217 | 184 | 196 | 216 | 212 | 231 | 209 | 227 | 242 |
| ROSS | 79 | 86 | 94 | 87 | 98 | 107 | 95 | 103 | 103 | 108 | 118 | 127 | 151 |
| SANDUSKY | 110 | 106 | 79 | 94 | 91 | 101 | 92 | 98 | 118 | 119 | 120 | 104 | 115 |
| SCIOTO | 61 | 57 | 60 | 65 | 68 | 74 | 85 | 61 | 66 | 81 | 62 | 50 | 73 |
| SENECA | 73 | 56 | 50 | 76 | 73 | 65 | 72 | 73 | 86 | 108 | 94 | 116 | 80 |
| SHELBY | 45 | 27 | 53 | 54 | 59 | 54 | 74 | 53 | 54 | 87 | 59 | 80 | 86 |
| STARK | 771 | 752 | 840 | 831 | 859 | 795 | 862 | 900 | 819 | 851 | 865 | 895 | 909 |
| SUMMIT | 1469 | 1601 | 1660 | 1742 | 1798 | 1677 | 1889 | 1870 | 1882 | 1810 | 1840 | 1809 | 1821 |
| TRUMBULL | 382 | 445 | 501 | 504 | 536 | 493 | 595 | 633 | 628 | 683 | 559 | 557 | 600 |
| TUSCARAWAS | 97 | 132 | 121 | 115 | 156 | 135 | 170 | 139 | 153 | 130 | 158 | 157 | 135 |
| UNION | 49 | 52 | 59 | 55 | 52 | 59 | 63 | 55 | 66 | 68 | 53 | 55 | 48 |
| VAN WERT | 0 | 7 | 9 | 14 | 17 | 13 | 12 | 15 | 9 | 17 | 10 | 15 | 12 |
| VINTON | 12 | 8 | 8 | 11 | 13 | 11 | 14 | 14 | 17 | 14 | 8 | 12 | 20 |
| WARREN | 244 | 270 | 272 | 251 | 253 | 246 | 269 | 266 | 287 | 265 | 271 | 279 | 283 |
| WASHINGTON | 23 | 22 | 27 | 33 | 28 | 25 | 37 | 28 | 41 | 36 | 31 | 38 | 37 |
| WAYNE | 125 | 142 | 115 | 162 | 153 | 128 | 139 | 145 | 136 | 139 | 150 | 158 | 166 |
| WILLIAMS | 31 | 33 | 32 | 34 | 40 | 34 | 28 | 20 | 33 | 32 | 41 | 38 | 46 |
| WOOD | 203 | 204 | 207 | 267 | 255 | 254 | 232 | 238 | 211 | 250 | 255 | 280 | 270 |
| WYANDOT | 18 | 22 | 13 | 21 | 29 | 20 | 17 | 15 | 24 | 22 | 25 | 29 | 30 |
| Ohio Co Unk | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

TABLE 4

RESIDENT INDUCED ABORTIONS REPORTED IN OHIO, BY COUNTY AND AGE, 2009

| Residence | Total | <15 | 15 | 16 | 17 | 18 | 19 | 20-24 | 25-29 | 30-34 | 35-39 | 40-44 | 45+ | Unk. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OHIO TOTAL | 26959 | 174 | 308 | 497 | 741 | 1312 | 1615 | 9146 | 6146 | 3767 | 2234 | 671 | 45 | 303 |
| ADAMS | 20 | 0 | 0 | 1 | 1 | 0 | 1 | 5 | 3 | 4 | 1 | 3 | 0 | 1 |
| ALLEN | 173 | 1 | 5 | 1 | 7 | 8 | 14 | 49 | 38 | 26 | 17 | 5 | 0 | 2 |
| ASHLAND | 53 | 1 | 0 | 0 | 1 | 4 | 5 | 24 | 6 | 10 | 1 | 0 | 0 | 1 |
| ASHTABULA | 200 | 4 | 5 | 4 | 9 | 7 | 12 | 61 | 41 | 28 | 18 | 6 | 2 | 3 |
| ATHENS | 112 | 1 | 3 | 0 | 0 | 6 | 12 | 54 | 20 | 12 | 3 | 0 | 0 | 1 |
| AUGLAIZE | 28 | 0 | 0 | 0 | 0 | 0 | 2 | 8 | 11 | 3 | 2 | 0 | 1 | 1 |
| BELMONT | 13 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 |
| BROWN | 36 | 0 | 0 | 2 | 1 | 5 | 2 | 5 | 5 | 12 | 3 | 1 | 0 | 0 |
| BUTLER | 707 | 3 | 6 | 5 | 14 | 42 | 49 | 250 | 152 | 94 | 63 | 21 | 2 | 6 |
| CARROLL | 34 | 0 | 0 | 2 | 1 | 3 | 2 | 16 | 4 | 4 | 2 | 0 | 0 | 0 |
| CHAMPAIGN | 45 | 0 | 0 | 1 | 1 | 2 | 2 | 23 | 6 | 4 | 3 | 2 | 0 | 1 |
| CLARK | 198 | 0 | 2 | 2 | 9 | 7 | 9 | 80 | 44 | 20 | 17 | 4 | 0 | 4 |
| CLERMONT | 293 | 1 | 2 | 0 | 5 | 15 | 23 | 101 | 67 | 35 | 31 | 10 | 0 | 3 |
| CLINTON | 63 | 0 | 2 | 0 | 1 | 3 | 6 | 24 | 14 | 9 | 2 | 2 | 0 | 0 |
| COLUMBIANA | 124 | 1 | 2 | 2 | 1 | 4 | 9 | 45 | 28 | 17 | 10 | 5 | 0 | 0 |
| COSHOCTON | 31 | 0 | 0 | 1 | 1 | 3 | 1 | 10 | 8 | 4 | 2 | 1 | 0 | 0 |
| CRAWFORD | 46 | 0 | 1 | 1 | 3 | 6 | 3 | 21 | 7 | 2 | 1 | 1 | 0 | 0 |
| CUYAHOGA | 6794 | 41 | 88 | 145 | 212 | 299 | 393 | 2213 | 1604 | 951 | 599 | 170 | 14 | 65 |
| DARKE | 28 | 2 | 0 | 0 | 0 | 1 | 2 | 5 | 7 | 5 | 4 | 2 | 0 | 0 |
| DEFIANCE | 38 | 1 | 0 | 1 | 0 | 1 | 0 | 14 | 13 | 7 | 1 | 0 | 0 | 0 |
| DELAWARE | 140 | 0 | 1 | 2 | 3 | 8 | 8 | 47 | 34 | 20 | 12 | 4 | 0 | 1 |
| ERIE | 157 | 4 | 0 | 4 | 7 | 7 | 9 | 50 | 32 | 28 | 11 | 4 | 1 | 0 |
| FAIRFIELD | 157 | 1 | 3 | 3 | 2 | 17 | 13 | 54 | 25 | 18 | 11 | 6 | 0 | 4 |
| FAYETTE | 32 | 0 | 0 | 1 | 3 | 0 | 2 | 11 | 10 | 2 | 2 | 1 | 0 | 0 |
| FRANKLIN | 3604 | 15 | 37 | 49 | 72 | 153 | 214 | 1285 | 874 | 495 | 282 | 78 | 3 | 47 |
| FULTON | 28 | 0 | 0 | 1 | 2 | 2 | 3 | 5 | 4 | 6 | 4 | 0 | 0 | 1 |
| GALLIA | 16 | 0 | 1 | 0 | 0 | 1 | 3 | 4 | 5 | 1 | 1 | 0 | 0 | 0 |
| GEAUGA | 104 | 0 | 0 | 0 | 4 | 3 | 5 | 33 | 19 | 19 | 11 | 8 | 0 | 2 |
| GREENE | 290 | 2 | 5 | 5 | 10 | 21 | 14 | 105 | 62 | 32 | 26 | 3 | 1 | 4 |
| GUERNSEY | 23 | 0 | 0 | 0 | 0 | 4 | 1 | 10 | 4 | 2 | 2 | 0 | 0 | 0 |
| HAMILTON | 2728 | 21 | 21 | 42 | 56 | 101 | 159 | 949 | 690 | 403 | 206 | 54 | 3 | 23 |
| HANCOCK | 90 | 0 | 0 | 2 | 4 | 6 | 8 | 33 | 13 | 9 | 11 | 3 | 0 | 1 |
| HARDIN | 32 | 0 | 0 | 3 | 0 | 5 | 4 | 7 | 3 | 2 | 5 | 1 | 2 | 0 |
| HARRISON | 10 | 0 | 0 | 2 | 0 | 1 | 0 | 5 | 1 | 1 | 0 | 0 | 0 | 0 |
| HENRY | 32 | 0 | 1 | 0 | 0 | 1 | 2 | 16 | 9 | 2 | 1 | 0 | 0 | 0 |
| HIGHLAND | 45 | 0 | 1 | 0 | 1 | 1 | 5 | 15 | 7 | 10 | 3 | 1 | 0 | 1 |
| HOCKING | 18 | 0 | 0 | 0 | 2 | 2 | 0 | 9 | 1 | 1 | 1 | 2 | 0 | 0 |
| HOLMES | 25 | 0 | 1 | 0 | 1 | 0 | 3 | 13 | 3 | 2 | 0 | 2 | 0 | 0 |
| HURON | 81 | 0 | 2 | 2 | 2 | 4 | 2 | 28 | 21 | 15 | 4 | 1 | 0 | 0 |
| JACKSON | 24 | 0 | 1 | 0 | 2 | 1 | 3 | 7 | 3 | 3 | 3 | 1 | 0 | 0 |
| JEFFERSON | 15 | 0 | 1 | 1 | 2 | 3 | 0 | 3 | 2 | 2 | 1 | 0 | 0 | 0 |
| KNOX | 54 | 0 | 0 | 5 | 5 | 3 | 4 | 16 | 7 | 10 | 1 | 3 | 0 | 0 |
| LAKE | 479 | 3 | 2 | 12 | 11 | 20 | 35 | 155 | 103 | 72 | 50 | 12 | 0 | 4 |

TABLE 4.  RESIDENCE INDUCED ABORTIONS, 2009 (PAGE 2)

| Residence | Total | <15 | 15 | 16 | 17 | 18 | 19 | 20-24 | 25-29 | 30-34 | 35-39 | 40-44 | 45+ | Unk. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE | 11 | 0 | 0 | 0 | 1 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| LICKING | 201 | 1 | 4 | 5 | 13 | 10 | 15 | 65 | 44 | 22 | 17 | 4 | 0 | 1 |
| LOGAN | 51 | 0 | 1 | 0 | 0 | 5 | 6 | 17 | 18 | 3 | 0 | 1 | 0 | 0 |
| LORAIN | 679 | 5 | 10 | 17 | 14 | 37 | 45 | 207 | 140 | 108 | 68 | 22 | 1 | 5 |
| LUCAS | 1565 | 20 | 20 | 39 | 47 | 77 | 95 | 549 | 332 | 221 | 109 | 23 | 2 | 31 |
| MADISON | 46 | 0 | 4 | 0 | 2 | 3 | 6 | 17 | 6 | 3 | 3 | 0 | 1 | 1 |
| MAHONING | 572 | 7 | 6 | 7 | 16 | 37 | 32 | 200 | 124 | 84 | 33 | 19 | 1 | 6 |
| MARION | 68 | 2 | 3 | 3 | 5 | 4 | 3 | 27 | 9 | 7 | 5 | 0 | 0 | 0 |
| MEDINA | 293 | 0 | 1 | 5 | 7 | 19 | 15 | 96 | 61 | 37 | 38 | 10 | 0 | 4 |
| MEIGS | 5 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| MERCER | 24 | 0 | 0 | 0 | 1 | 3 | 2 | 8 | 6 | 2 | 1 | 1 | 0 | 0 |
| MIAMI | 113 | 0 | 1 | 3 | 3 | 4 | 10 | 42 | 23 | 14 | 9 | 1 | 0 | 3 |
| MONROE | 41 | 0 | 0 | 0 | 1 | 1 | 1 | 16 | 8 | 4 | 6 | 3 | 0 | 1 |
| MONTGOMERY | 1394 | 7 | 14 | 36 | 29 | 68 | 82 | 442 | 333 | 194 | 121 | 38 | 5 | 25 |
| MORGAN | 10 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 4 | 0 | 0 | 0 | 0 |
| MORROW | 27 | 0 | 0 | 1 | 5 | 0 | 3 | 7 | 4 | 5 | 2 | 0 | 0 | 0 |
| MUSKINGUM | 102 | 1 | 2 | 4 | 3 | 7 | 6 | 31 | 21 | 18 | 6 | 1 | 0 | 2 |
| NOBLE | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| OTTAWA | 32 | 0 | 0 | 0 | 0 | 3 | 1 | 10 | 7 | 3 | 7 | 1 | 0 | 0 |
| PAULDING | 8 | 0 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| PERRY | 21 | 0 | 1 | 0 | 1 | 2 | 0 | 7 | 4 | 4 | 1 | 1 | 0 | 0 |
| PICKAWAY | 67 | 3 | 0 | 1 | 2 | 2 | 5 | 18 | 18 | 8 | 6 | 4 | 0 | 0 |
| PIKE | 15 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 5 | 4 | 0 | 1 | 0 | 0 |
| PORTAGE | 367 | 3 | 5 | 9 | 8 | 21 | 23 | 151 | 68 | 41 | 27 | 4 | 0 | 7 |
| PREBLE | 32 | 0 | 1 | 0 | 0 | 3 | 1 | 15 | 6 | 4 | 1 | 0 | 0 | 1 |
| PUTNAM | 27 | 0 | 0 | 0 | 0 | 2 | 3 | 7 | 7 | 4 | 3 | 0 | 0 | 1 |
| RICHLAND | 170 | 1 | 0 | 2 | 8 | 7 | 14 | 45 | 40 | 27 | 17 | 6 | 0 | 3 |
| ROSS | 79 | 2 | 3 | 1 | 4 | 1 | 1 | 23 | 22 | 6 | 11 | 3 | 0 | 2 |
| SANDUSKY | 110 | 2 | 0 | 7 | 6 | 5 | 7 | 36 | 23 | 15 | 5 | 4 | 0 | 0 |
| SCIOTO | 61 | 0 | 1 | 1 | 2 | 4 | 3 | 18 | 16 | 7 | 7 | 2 | 0 | 0 |
| SENECA | 73 | 0 | 0 | 1 | 2 | 5 | 3 | 25 | 15 | 10 | 8 | 3 | 0 | 1 |
| SHELBY | 45 | 0 | 1 | 1 | 4 | 7 | 3 | 17 | 8 | 2 | 1 | 1 | 0 | 0 |
| STARK | 771 | 4 | 8 | 15 | 24 | 38 | 40 | 265 | 151 | 115 | 74 | 31 | 2 | 4 |
| SUMMIT | 1469 | 10 | 13 | 22 | 44 | 89 | 66 | 497 | 340 | 213 | 113 | 38 | 3 | 21 |
| TRUMBULL | 382 | 3 | 6 | 6 | 11 | 14 | 26 | 146 | 84 | 47 | 28 | 8 | 1 | 2 |
| TUSCARAWAS | 97 | 1 | 0 | 0 | 1 | 2 | 4 | 34 | 28 | 15 | 7 | 5 | 0 | 0 |
| UNION | 49 | 0 | 2 | 0 | 1 | 4 | 3 | 9 | 15 | 5 | 6 | 3 | 0 | 1 |
| VAN WERT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VINTON | 12 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |
| WARREN | 244 | 0 | 1 | 3 | 3 | 22 | 14 | 64 | 44 | 53 | 30 | 9 | 0 | 1 |
| WASHINGTON | 23 | 0 | 0 | 0 | 1 | 0 | 1 | 7 | 9 | 4 | 1 | 0 | 0 | 0 |
| WAYNE | 125 | 0 | 0 | 1 | 5 | 4 | 8 | 47 | 29 | 16 | 11 | 3 | 0 | 1 |
| WILLIAMS | 31 | 0 | 0 | 1 | 1 | 2 | 4 | 4 | 10 | 6 | 2 | 0 | 0 | 1 |
| WOOD | 203 | 0 | 6 | 2 | 5 | 11 | 8 | 84 | 43 | 21 | 19 | 3 | 0 | 1 |
| WYANDOT | 18 | 0 | 0 | 0 | 1 | 0 | 0 | 8 | 6 | 2 | 0 | 0 | 0 | 1 |

TABLE 5a

RESIDENT INDUCED ABORTIONS REPORTED IN OHIO, BY SELECTED
COUNTIES, RACE AND BROAD AGE GROUPS, 2009

| Residence/Race | Total | Age Group | | | | | |
|---|---|---|---|---|---|---|---|
| | | 10-19 | 20-29 | 30-39 | 40-49 | 50 + | Unk |
| OHIO | 26959 | 4647 | 15292 | 6001 | 713 | 3 | 303 |
| White | 14290 | 2379 | 8106 | 3181 | 461 | 2 | 161 |
| Black | 10421 | 1917 | 5984 | 2235 | 168 | 0 | 117 |
| Oth/Unk | 2248 | 351 | 1202 | 585 | 84 | 1 | 25 |
| ALLEN | 173 | 36 | 87 | 43 | 5 | 0 | 2 |
| White | 102 | 19 | 49 | 30 | 3 | 0 | 1 |
| Black | 59 | 13 | 33 | 11 | 1 | 0 | 1 |
| Oth/Unk | 12 | 4 | 5 | 2 | 1 | 0 | 0 |
| ASHTABULA | 200 | 41 | 102 | 46 | 8 | 0 | 3 |
| White | 177 | 36 | 91 | 42 | 5 | 0 | 3 |
| Black | 11 | 3 | 4 | 2 | 2 | 0 | 0 |
| Oth/Unk | 12 | 2 | 7 | 2 | 1 | 0 | 0 |
| ATHENS | 112 | 22 | 74 | 15 | 0 | 0 | 1 |
| White | 86 | 16 | 57 | 12 | 0 | 0 | 1 |
| Black | 8 | 1 | 6 | 1 | 0 | 0 | 0 |
| Oth/Unk | 18 | 5 | 11 | 2 | 0 | 0 | 0 |
| BUTLER | 707 | 119 | 402 | 157 | 23 | 0 | 6 |
| White | 474 | 88 | 272 | 96 | 15 | 0 | 3 |
| Black | 160 | 22 | 94 | 39 | 3 | 0 | 2 |
| Oth/Unk | 73 | 9 | 36 | 22 | 5 | 0 | 1 |
| CLARK | 198 | 29 | 124 | 37 | 4 | 0 | 4 |
| White | 154 | 21 | 97 | 29 | 3 | 0 | 4 |
| Black | 36 | 8 | 21 | 6 | 1 | 0 | 0 |
| Oth/Unk | 8 | 0 | 6 | 2 | 0 | 0 | 0 |
| CLERMONT | 293 | 46 | 168 | 66 | 10 | 0 | 3 |
| White | 274 | 42 | 159 | 61 | 9 | 0 | 3 |
| Black | 4 | 1 | 3 | 0 | 0 | 0 | 0 |
| Oth/Unk | 15 | 3 | 6 | 5 | 1 | 0 | 0 |
| COLUMBIANA | 124 | 19 | 73 | 27 | 5 | 0 | 0 |
| White | 120 | 19 | 71 | 25 | 5 | 0 | 0 |
| Black | 3 | 0 | 2 | 1 | 0 | 0 | 0 |
| Oth/Unk | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| CUYAHOGA | 6794 | 1178 | 3817 | 1550 | 183 | 1 | 65 |
| White | 1934 | 285 | 1091 | 456 | 81 | 1 | 20 |
| Black | 4189 | 788 | 2348 | 932 | 79 | 0 | 42 |
| Oth/Unk | 671 | 105 | 378 | 162 | 23 | 0 | 3 |
| DELAWARE | 140 | 22 | 81 | 32 | 4 | 0 | 1 |
| White | 113 | 20 | 68 | 22 | 2 | 0 | 1 |
| Black | 14 | 1 | 9 | 4 | 0 | 0 | 0 |
| Oth/Unk | 13 | 1 | 4 | 6 | 2 | 0 | 0 |

TABLE 5a.  RESIDENT INDUCED ABORTIONS, 2009 (PAGE 2)

| Residence/Race | Total | Age Group | | | | | |
|---|---|---|---|---|---|---|---|
| | | 10-19 | 20-29 | 30-39 | 40-49 | 50 + | Unk |
| ERIE | 157 | 31 | 82 | 39 | 4 | 1 | 0 |
| White | 101 | 15 | 54 | 28 | 3 | 1 | 0 |
| Black | 38 | 9 | 20 | 9 | 0 | 0 | 0 |
| Oth/Unk | 18 | 7 | 8 | 2 | 1 | 0 | 0 |
| FAIRFIELD | 157 | 39 | 79 | 29 | 6 | 0 | 4 |
| White | 133 | 33 | 70 | 20 | 6 | 0 | 4 |
| Black | 18 | 4 | 6 | 8 | 0 | 0 | 0 |
| Oth/Unk | 6 | 2 | 3 | 1 | 0 | 0 | 0 |
| FRANKLIN | 3604 | 540 | 2159 | 777 | 81 | 0 | 47 |
| White | 1735 | 229 | 1075 | 365 | 42 | 0 | 24 |
| Black | 1528 | 262 | 906 | 324 | 24 | 0 | 12 |
| Oth/Unk | 341 | 49 | 178 | 88 | 15 | 0 | 11 |
| GREENE | 290 | 57 | 167 | 58 | 4 | 0 | 4 |
| White | 167 | 25 | 97 | 39 | 4 | 0 | 2 |
| Black | 98 | 27 | 57 | 12 | 0 | 0 | 2 |
| Oth/Unk | 25 | 5 | 13 | 7 | 0 | 0 | 0 |
| HAMILTON | 2728 | 400 | 1639 | 609 | 57 | 0 | 23 |
| White | 1003 | 150 | 615 | 213 | 22 | 0 | 3 |
| Black | 1530 | 230 | 923 | 334 | 26 | 0 | 17 |
| Oth/Unk | 195 | 20 | 101 | 62 | 9 | 0 | 3 |
| HANCOCK | 90 | 20 | 46 | 20 | 3 | 0 | 1 |
| White | 78 | 17 | 39 | 18 | 3 | 0 | 1 |
| Black | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| Oth/Unk | 10 | 2 | 6 | 2 | 0 | 0 | 0 |
| JEFFERSON | 15 | 7 | 5 | 3 | 0 | 0 | 0 |
| White | 13 | 7 | 3 | 3 | 0 | 0 | 0 |
| Black | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| Oth/Unk | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KNOX | 54 | 17 | 23 | 11 | 3 | 0 | 0 |
| White | 53 | 17 | 23 | 10 | 3 | 0 | 0 |
| Oth/Unk | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| LAKE | 479 | 83 | 258 | 122 | 12 | 0 | 4 |
| White | 374 | 68 | 202 | 91 | 9 | 0 | 4 |
| Black | 58 | 9 | 34 | 14 | 1 | 0 | 0 |
| Oth/Unk | 47 | 6 | 22 | 17 | 2 | 0 | 0 |
| LICKING | 201 | 48 | 109 | 39 | 4 | 0 | 1 |
| White | 176 | 38 | 99 | 34 | 4 | 0 | 1 |
| Black | 14 | 4 | 6 | 4 | 0 | 0 | 0 |
| Oth/Unk | 11 | 6 | 4 | 1 | 0 | 0 | 0 |
| LORAIN | 679 | 128 | 347 | 176 | 23 | 0 | 5 |
| White | 463 | 82 | 244 | 116 | 16 | 0 | 5 |
| Black | 130 | 21 | 67 | 39 | 3 | 0 | 0 |
| Oth/Unk | 86 | 25 | 36 | 21 | 4 | 0 | 0 |

TABLE 5a. RESIDENT INDUCED ABORTIONS, 2009 (PAGE 3)

| Residence/Race | Total | Age Group | | | | | |
|---|---|---|---|---|---|---|---|
| | | 10-19 | 20-29 | 30-39 | 40-49 | 50 + | Unk |
| LUCAS | 1565 | 298 | 881 | 330 | 24 | 1 | 31 |
| White | 763 | 139 | 421 | 169 | 19 | 0 | 15 |
| Black | 626 | 128 | 362 | 122 | 3 | 0 | 11 |
| Oth/Unk | 176 | 31 | 98 | 39 | 2 | 1 | 5 |
| MAHONING | 572 | 105 | 324 | 117 | 20 | 0 | 6 |
| White | 309 | 64 | 158 | 68 | 18 | 0 | 1 |
| Black | 235 | 41 | 147 | 42 | 0 | 0 | 5 |
| Oth/Unk | 28 | 0 | 19 | 7 | 2 | 0 | 0 |
| MARION | 68 | 20 | 36 | 12 | 0 | 0 | 0 |
| White | 55 | 15 | 31 | 9 | 0 | 0 | 0 |
| Black | 10 | 5 | 3 | 2 | 0 | 0 | 0 |
| Oth/Unk | 3 | 0 | 2 | 1 | 0 | 0 | 0 |
| MEDINA | 293 | 47 | 157 | 75 | 10 | 0 | 4 |
| White | 264 | 39 | 143 | 68 | 10 | 0 | 4 |
| Black | 13 | 4 | 4 | 5 | 0 | 0 | 0 |
| Oth/Unk | 16 | 4 | 10 | 2 | 0 | 0 | 0 |
| MIAMI | 113 | 21 | 65 | 23 | 1 | 0 | 3 |
| White | 102 | 21 | 57 | 20 | 1 | 0 | 3 |
| Black | 5 | 0 | 4 | 1 | 0 | 0 | 0 |
| Oth/Unk | 6 | 0 | 4 | 2 | 0 | 0 | 0 |
| MONTGOMERY | 1394 | 236 | 775 | 315 | 43 | 0 | 25 |
| White | 652 | 96 | 355 | 167 | 26 | 0 | 8 |
| Black | 660 | 131 | 368 | 133 | 13 | 0 | 15 |
| Oth/Unk | 82 | 9 | 52 | 15 | 4 | 0 | 2 |
| PORTAGE | 367 | 69 | 219 | 68 | 4 | 0 | 7 |
| White | 288 | 53 | 172 | 53 | 4 | 0 | 6 |
| Black | 57 | 11 | 37 | 8 | 0 | 0 | 1 |
| Oth/Unk | 22 | 5 | 10 | 7 | 0 | 0 | 0 |
| RICHLAND | 170 | 32 | 85 | 44 | 6 | 0 | 3 |
| White | 130 | 27 | 61 | 33 | 6 | 0 | 3 |
| Black | 32 | 4 | 19 | 9 | 0 | 0 | 0 |
| Oth/Unk | 8 | 1 | 5 | 2 | 0 | 0 | 0 |
| SANDUSKY | 110 | 27 | 59 | 20 | 4 | 0 | 0 |
| White | 88 | 19 | 50 | 16 | 3 | 0 | 0 |
| Black | 12 | 5 | 5 | 1 | 1 | 0 | 0 |
| Oth/Unk | 10 | 3 | 4 | 3 | 0 | 0 | 0 |
| SCIOTO | 61 | 11 | 34 | 14 | 2 | 0 | 0 |
| White | 55 | 10 | 30 | 13 | 2 | 0 | 0 |
| Black | 3 | 1 | 2 | 0 | 0 | 0 | 0 |
| Oth/Unk | 3 | 0 | 2 | 1 | 0 | 0 | 0 |

TABLE 5a.  RESIDENT INDUCED ABORTIONS, 2009 (PAGE 4)

| Residence/Race | Total | Age Group | | | | | |
| | | 10-19 | 20-29 | 30-39 | 40-49 | 50 + | Unk |
|---|---|---|---|---|---|---|---|
| SENECA | 73 | 11 | 40 | 18 | 3 | 0 | 1 |
| White | 62 | 7 | 34 | 17 | 3 | 0 | 1 |
| Black | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| Oth/Unk | 9 | 3 | 5 | 1 | 0 | 0 | 0 |
| | | | | | | | |
| STARK | 771 | 129 | 416 | 189 | 33 | 0 | 4 |
| White | 587 | 91 | 320 | 144 | 29 | 0 | 3 |
| Black | 132 | 29 | 71 | 29 | 2 | 0 | 1 |
| Oth/Unk | 52 | 9 | 25 | 16 | 2 | 0 | 0 |
| | | | | | | | |
| SUMMIT | 1469 | 244 | 837 | 326 | 41 | 0 | 21 |
| White | 817 | 123 | 474 | 177 | 29 | 0 | 14 |
| Black | 546 | 108 | 310 | 113 | 8 | 0 | 7 |
| Oth/Unk | 106 | 13 | 53 | 36 | 4 | 0 | 0 |
| | | | | | | | |
| TRUMBULL | 382 | 66 | 230 | 75 | 9 | 0 | 2 |
| White | 278 | 40 | 176 | 54 | 6 | 0 | 2 |
| Black | 84 | 24 | 42 | 17 | 1 | 0 | 0 |
| Oth/Unk | 20 | 2 | 12 | 4 | 2 | 0 | 0 |
| | | | | | | | |
| WARREN | 244 | 43 | 108 | 83 | 9 | 0 | 1 |
| White | 202 | 40 | 87 | 66 | 9 | 0 | 0 |
| Black | 9 | 1 | 6 | 1 | 0 | 0 | 1 |
| Oth/Unk | 33 | 2 | 15 | 16 | 0 | 0 | 0 |
| | | | | | | | |
| WAYNE | 125 | 18 | 76 | 27 | 3 | 0 | 1 |
| White | 111 | 16 | 68 | 24 | 2 | 0 | 1 |
| Black | 9 | 2 | 7 | 0 | 0 | 0 | 0 |
| Oth/Unk | 5 | 0 | 1 | 3 | 1 | 0 | 0 |
| | | | | | | | |
| WOOD | 203 | 32 | 127 | 40 | 3 | 0 | 1 |
| White | 162 | 29 | 98 | 31 | 3 | 0 | 1 |
| Black | 15 | 1 | 14 | 0 | 0 | 0 | 0 |
| Oth/Unk | 26 | 2 | 15 | 9 | 0 | 0 | 0 |

TABLE 5b

RESIDENT INDUCED ABORTIONS REPORTED IN OHIO, BY SELECTED COUNTIES, RACE AND AGE, 2009

| County/Race | Total | <15 | 15 | 16 | 17 | 18 | 19 | 15-19 | 20 | 21 | 20-24 | 25-29 | 30-34 | 35-39 | 40-44 | 45+ | Unk. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OHIO | 26959 | 174 | 308 | 497 | 741 | 1312 | 1615 | 4473 | 1824 | 1901 | 9146 | 6146 | 3767 | 2234 | 671 | 45 | 303 |
| White | 14290 | 74 | 133 | 221 | 389 | 720 | 842 | 2305 | 991 | 1021 | 4908 | 3198 | 1948 | 1233 | 438 | 25 | 161 |
| Black | 10421 | 85 | 148 | 231 | 303 | 495 | 655 | 1832 | 703 | 727 | 3533 | 2451 | 1448 | 787 | 158 | 10 | 117 |
| Oth/Unk | 2248 | 15 | 27 | 45 | 49 | 97 | 118 | 336 | 130 | 153 | 705 | 497 | 371 | 214 | 75 | 10 | 25 |
| | | | | | | | | | | | | | | | | | |
| BUTLER | 707 | 3 | 6 | 5 | 14 | 42 | 49 | 116 | 48 | 47 | 250 | 152 | 94 | 63 | 21 | 2 | 6 |
| White | 474 | 3 | 3 | 5 | 11 | 32 | 34 | 85 | 34 | 33 | 163 | 109 | 60 | 36 | 13 | 2 | 3 |
| Black | 160 | 0 | 2 | 0 | 2 | 7 | 11 | 22 | 11 | 7 | 61 | 33 | 20 | 19 | 3 | 0 | 2 |
| Oth/Unk | 73 | 0 | 1 | 0 | 1 | 3 | 4 | 9 | 3 | 7 | 26 | 10 | 14 | 8 | 5 | 0 | 1 |
| | | | | | | | | | | | | | | | | | |
| CUYAHOGA | 6794 | 41 | 88 | 145 | 212 | 299 | 393 | 1137 | 428 | 442 | 2213 | 1604 | 951 | 599 | 170 | 14 | 65 |
| White | 1934 | 8 | 13 | 34 | 48 | 82 | 100 | 277 | 113 | 126 | 629 | 462 | 262 | 194 | 76 | 6 | 20 |
| Black | 4189 | 30 | 66 | 102 | 147 | 188 | 255 | 758 | 272 | 274 | 1362 | 986 | 588 | 344 | 73 | 6 | 42 |
| Oth/Unk | 671 | 3 | 9 | 9 | 17 | 29 | 38 | 102 | 43 | 42 | 222 | 156 | 101 | 61 | 21 | 2 | 3 |
| | | | | | | | | | | | | | | | | | |
| FRANKLIN | 3604 | 15 | 37 | 49 | 72 | 153 | 214 | 525 | 254 | 267 | 1285 | 874 | 495 | 282 | 78 | 3 | 47 |
| White | 1735 | 3 | 11 | 16 | 31 | 68 | 100 | 226 | 122 | 146 | 661 | 414 | 231 | 134 | 41 | 1 | 24 |
| Black | 1528 | 8 | 23 | 28 | 36 | 71 | 96 | 254 | 112 | 98 | 523 | 383 | 213 | 111 | 24 | 0 | 12 |
| Oth/Unk | 341 | 4 | 3 | 5 | 5 | 14 | 18 | 45 | 20 | 23 | 101 | 77 | 51 | 37 | 13 | 2 | 11 |
| | | | | | | | | | | | | | | | | | |
| GREENE | 290 | 2 | 5 | 5 | 10 | 21 | 14 | 55 | 21 | 14 | 105 | 62 | 32 | 26 | 3 | 1 | 4 |
| White | 167 | 1 | 2 | 1 | 6 | 8 | 7 | 24 | 12 | 7 | 61 | 36 | 21 | 18 | 3 | 1 | 2 |
| Black | 98 | 1 | 2 | 4 | 3 | 12 | 5 | 26 | 8 | 7 | 39 | 18 | 6 | 6 | 0 | 0 | 2 |
| Oth/Unk | 25 | 0 | 1 | 0 | 1 | 1 | 2 | 5 | 1 | 0 | 5 | 8 | 5 | 2 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | |
| HAMILTON | 2728 | 21 | 21 | 42 | 56 | 101 | 159 | 379 | 186 | 205 | 949 | 690 | 403 | 206 | 54 | 3 | 23 |
| White | 1003 | 9 | 6 | 16 | 28 | 41 | 50 | 141 | 74 | 78 | 374 | 241 | 140 | 73 | 20 | 2 | 3 |
| Black | 1530 | 12 | 14 | 23 | 24 | 58 | 99 | 218 | 102 | 114 | 525 | 398 | 221 | 113 | 26 | 0 | 17 |
| Oth/Unk | 195 | 0 | 1 | 3 | 4 | 2 | 10 | 20 | 10 | 13 | 50 | 51 | 42 | 20 | 8 | 1 | 3 |
| | | | | | | | | | | | | | | | | | |
| LORAIN | 679 | 5 | 10 | 17 | 14 | 37 | 45 | 123 | 42 | 45 | 207 | 140 | 108 | 68 | 22 | 1 | 5 |
| White | 463 | 5 | 4 | 8 | 10 | 23 | 32 | 77 | 34 | 32 | 139 | 105 | 70 | 46 | 15 | 1 | 5 |
| Black | 130 | 0 | 2 | 3 | 1 | 9 | 6 | 21 | 6 | 7 | 43 | 24 | 24 | 15 | 3 | 0 | 0 |
| Oth/Unk | 86 | 0 | 4 | 6 | 3 | 5 | 7 | 25 | 2 | 6 | 25 | 11 | 14 | 7 | 4 | 0 | 0 |

TABLE 5b.  RESIDENT INDUCED ABORTIONS, 2009 (PAGE 2)

| County/Race | Total | <15 | 15 | 16 | 17 | 18 | 19 | 15-19 | 20 | 21 | 20-24 | 25-29 | 30-34 | 35-39 | 40-44 | 45+ | Unk. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Age Group | | | | | | |
| LUCAS | 1565 | 20 | 20 | 39 | 47 | 77 | 95 | 278 | 103 | 121 | 549 | 332 | 221 | 109 | 23 | 2 | 31 |
| White | 763 | 9 | 12 | 20 | 22 | 36 | 40 | 130 | 49 | 54 | 250 | 171 | 110 | 59 | 18 | 1 | 15 |
| Black | 626 | 8 | 3 | 17 | 23 | 33 | 44 | 120 | 44 | 53 | 235 | 127 | 82 | 40 | 3 | 0 | 11 |
| Oth/Unk | 176 | 3 | 5 | 2 | 2 | 8 | 11 | 28 | 10 | 14 | 64 | 34 | 29 | 10 | 2 | 1 | 5 |
| MONTGOMERY | 1394 | 7 | 14 | 36 | 29 | 68 | 82 | 229 | 88 | 92 | 442 | 333 | 194 | 121 | 38 | 5 | 25 |
| White | 652 | 2 | 3 | 12 | 13 | 32 | 34 | 94 | 40 | 32 | 202 | 153 | 100 | 67 | 25 | 1 | 8 |
| Black | 660 | 5 | 10 | 23 | 16 | 32 | 45 | 126 | 42 | 58 | 218 | 150 | 87 | 46 | 11 | 2 | 15 |
| Oth/Unk | 82 | 0 | 1 | 1 | 0 | 4 | 3 | 9 | 6 | 2 | 22 | 30 | 7 | 8 | 2 | 2 | 2 |
| SUMMIT | 1469 | 10 | 13 | 22 | 44 | 89 | 66 | 234 | 106 | 113 | 497 | 340 | 213 | 113 | 38 | 3 | 21 |
| White | 817 | 3 | 7 | 7 | 26 | 45 | 35 | 120 | 62 | 66 | 286 | 188 | 117 | 60 | 27 | 2 | 14 |
| Black | 546 | 5 | 6 | 12 | 17 | 41 | 27 | 103 | 37 | 43 | 179 | 131 | 69 | 44 | 7 | 1 | 7 |
| Oth/Unk | 106 | 2 | 0 | 3 | 1 | 3 | 4 | 11 | 7 | 4 | 32 | 21 | 27 | 9 | 4 | 0 | 0 |

TABLE 6

INDUCED ABORTIONS REPORTED IN OHIO, BY COUNTY OF OCCURRENCE, 1997 - 2009

| County of Occurrence | 2009 | 2008 | 2007 | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 | 1998 | 1997 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Abortions Reported | 28721 | 29613 | 30859 | 32936 | 34128 | 34242 | 35319 | 35830 | 37464 | 38140 | 37041 | 37479 | 38242 |
| Clark County | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cuyahoga County | 10317 | 10038 | 9700 | 10161 | 10797 | 10989 | 11486 | 11801 | 12534 | 12706 | 12607 | 12649 | 12032 |
| Erie County | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin County | 5581 | 5222 | 6594 | 6778 | 6728 | 6856 | 6869 | 6253 | 6556 | 6760 | 5979 | 6333 | 6614 |
| Greene County | 432 | 140 | 312 | 424 | 218 | 270 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Hamilton County | 4825 | 5663 | 5114 | 5583 | 6051 | 6431 | 6392 | 6961 | 7216 | 6955 | 6916 | 6817 | 6962 |
| Licking County | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lucas County | 2548 | 2338 | 2212 | 2851 | 2691 | 2425 | 2383 | 2366 | 2445 | 2665 | 2846 | 2856 | 3112 |
| Mahoning County | 572 | 690 | 817 | 820 | 835 | 912 | 955 | 1049 | 1132 | 1223 | 1096 | 1093 | 1245 |
| Miami County | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| Montgomery County | 2088 | 2411 | 2403 | 2618 | 2752 | 2688 | 2976 | 3011 | 3398 | 3874 | 3921 | 4202 | 4369 |
| Stark County | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Summit County | 2358 | 3109 | 3667 | 3701 | 4056 | 3671 | 4257 | 4389 | 4183 | 3956 | 3675 | 3527 | 3878 |
| Trumbull County | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Ohio County Unknown | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |

TABLE 7

INDUCED ABORTIONS REPORTED IN OHIO, BY METHOD OF TERMINATION AND COUNTY OF OCCURRENCE, 2009

| County of Occurrence | TOTAL | Curretage | D & Ext | D & Evac | Saline Instill | Prostag Instill | Hyster-otomy | Hyster-ectomy | Other | Non Surgical | Not Reported |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Method of Termination | | | | | |
| OHIO | 28721 | 19964 | 269 | 2661 | 100 | 54 | 1 | 5 | 754 | 5812 | 702 |
| CUYAHOGA | 10317 | 6922 | 35 | 1345 | 42 | 18 | 0 | 4 | 681 | 2170 | 483 |
| FRANKLIN | 5581 | 4000 | 8 | 226 | 17 | 7 | 0 | 0 | 0 | 1337 | 31 |
| GREENE | 432 | 8 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 425 | 0 |
| HAMILTON | 4825 | 4174 | 59 | 427 | 6 | 12 | 1 | 0 | 2 | 226 | 10 |
| LUCAS | 2548 | 1854 | 42 | 206 | 10 | 3 | 0 | 0 | 1 | 413 | 43 |
| MAHONING | 572 | 548 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 24 | 0 |
| MONTGOMERY | 2088 | 1612 | 11 | 343 | 6 | 9 | 0 | 1 | 1 | 116 | 3 |
| SUMMIT | 2358 | 846 | 114 | 114 | 16 | 5 | 0 | 0 | 69 | 1101 | 132 |

Does not add due to reporting of combination procedures.

TABLE 8

TOTAL INDUCED ABORTIONS REPORTED IN OHIO, BY
GESTATIONAL AGE, 2009

| Gestational Age | Number | Percent |
|---|---|---|
| Total Abortions Reported | 28721 | 100.0 |
| Less than 9 Weeks | 16264 | 56.6 |
| 9 - 12 Weeks | 7971 | 27.8 |
| 13 - 19 Weeks | 3597 | 12.5 |
| 20 Weeks | 133 | 0.5 |
| 21 - 24 | 456 | 1.6 |
| 25 - 36 Weeks | 24 | 0.1 |
| Unknown | 276 | 1.0 |

TABLE 9

RESIDENT INDUCED ABORTIONS IN OHIO, BY AGE OF WOMEN OBTAINING ABORTION
AND BY NUMBER OF PRIOR INDUCED ABORTIONS, 2009

| Age Group | Total | Prior Induced Abortion | | | | | | |
| | | 0 | 1 | 2 | 3 | 4 | 5+ | Unk |
|---|---|---|---|---|---|---|---|---|
| Total Abortions | 26959 | 13033 | 6873 | 3032 | 1125 | 464 | 392 | 2040 |
| Under 15 | 174 | 147 | 6 | 3 | 0 | 1 | 0 | 17 |
| 15-19 | 4473 | 3224 | 620 | 88 | 21 | 2 | 4 | 514 |
| 20-24 | 9146 | 4799 | 2396 | 893 | 231 | 77 | 54 | 696 |
| 25-29 | 6146 | 2378 | 1815 | 925 | 373 | 170 | 118 | 367 |
| 30-34 | 3767 | 1284 | 1049 | 660 | 295 | 125 | 122 | 232 |
| 35-39 | 2234 | 772 | 695 | 340 | 154 | 68 | 79 | 126 |
| 40-44 | 671 | 264 | 199 | 97 | 35 | 18 | 11 | 47 |
| 45-59 | 45 | 22 | 11 | 3 | 1 | 0 | 1 | 7 |
| Unknown | 303 | 143 | 82 | 23 | 15 | 3 | 3 | 34 |

TABLE 10a

TOTAL INDUCED ABORTIONS IN OHIO WITH POST-ABORTION COMPLICATIONS, BY
TYPE OF COMPLICATION, 2009

(DATA SOURCE IS 'CONFIDENTIAL ABORTION REPORTING FORM')

| Complication Type | Number of Complications | Percent of Abortions with Complications |
|---|---|---|
| Perforation of Uterus | 1 | 1.12% |
| Cervical Laceration | 12 | 17.65% |
| Hemorrhage | 58 | 65.17% |
| Incomplete Abortion | 1 | 1.12% |
| Hematometra | 4 | 4.49% |
| Anesthetic | 1 | 1.12% |
| Failed Abortion | 1 | 1.12% |
| Infection | 2 | 2.25% |
| Death | 1 | 1.12% |
| Other | 10 | 11.24% |
| Total Number of Complications* | 91 | Not Applicable |
| Total Abortions with One or More Complications | 89 | 100.0% |

TABLE 10b

TOTAL INDUCED ABORTIONS IN OHIO WITH POST-ABORTION COMPLICATIONS, BY
TYPE OF COMPLICATION, 2009

(DATA SOURCE IS 'POST-ABORTION CARE REPORT FOR COMPLICATIONS')

| Complication Type | Number of Complications | Percent of Abortions with Complications |
|---|---|---|
| Perforation of Uterus | 7 | 10.29% |
| Cervical Laceration | 3 | 4.41% |
| Hemorrhage | 8 | 11.76% |
| Incomplete Abortion | 23 | 33.82% |
| Hematometra | 22 | 32.35% |
| Anesthetic | 1 | 1.47% |
| Failed Abortion | 8 | 11.76% |
| Infection | 5 | 7.35% |
| Death | 0 | 0.00% |
| Other | 6 | 10.29% |
| Total Number of Complications* | 83 | Not Applicable |
| Total Abortions with One or More Complications | 68 | 100.0% |

TABLE 11

TOTAL INDUCED ABORTIONS IN OHIO WITH POST-ABORTION COMPLICATIONS, BY
TYPE OF COMPLICATION AND GESTATION PERIOD, 2009

(DATA SOURCE IS POST-ABORTION CARE REPORT FOR COMPLICATIONS')

| Complication Type | Total | Gestation Period | | | | |
|---|---|---|---|---|---|---|
| | | < 9 Wks | 9-12 Wks | 13-19 Wks | 20+ Wks | Unk |
| | | (Number of Complications) | | | | |
| Perforation of Uterus | 7 | 0 | 1 | 6 | 0 | 0 |
| Cervical Laceration | 3 | 0 | 0 | 2 | 1 | 0 |
| Hemorrhage | 8 | 4 | 0 | 1 | 2 | 1 |
| Incomplete Abortion | 23 | 12 | 5 | 3 | 1 | 2 |
| Hematometra | 22 | 8 | 11 | 1 | 0 | 2 |
| Anesthetic | 1 | 0 | 0 | 0 | 1 | 0 |
| Failed Abortion | 8 | 6 | 0 | 2 | 0 | 0 |
| Infection | 5 | 1 | 1 | 1 | 2 | 0 |
| Death | 0 | 0 | 0 | 0 | 0 | 0 |
| Other/Unreported | 6 | 3 | 2 | 0 | 1 | 0 |
| Total Number of Complications* | 83 | 34 | 20 | 16 | 8 | 5 |
| Total Abortions with One or More Complications | 68 | 31 | 21 | 8 | 4 | 4 |

NOTE: An abortion may have more than one reported complication. Complications
reported in this table may or may not also be reported in Table 10b.

TABLE 12

RESIDENT INDUCED ABORTIONS BY ZIP CODE OF PATIENT, OHIO, 2009

| Zip Code | Total | Zip Code | Total | Zip Code | Total | Zip Code | Total |
|---|---|---|---|---|---|---|---|
| 43001 | 5 | 43103 | 21 | 43219 | 142 | 43417 | 1 |
| 43002 | 1 | 43105 | 7 | 43220 | 46 | 43420 | 67 |
| 43003 | 2 | 43106 | 3 | 43221 | 44 | 43430 | 4 |
| 43004 | 52 | 43107 | 5 | 43222 | 19 | 43431 | 8 |
| 43005 | 1 | 43110 | 105 | 43223 | 75 | 43432 | 1 |
| 43006 | 1 | 43111 | 1 | 43224 | 135 | 43435 | 1 |
| 43007 | 1 | 43112 | 5 | 43225 | 1 | 43440 | 1 |
| 43008 | 5 | 43113 | 27 | 43227 | 88 | 43442 | 1 |
| 43009 | 1 | 43115 | 2 | 43228 | 175 | 43443 | 2 |
| 43011 | 8 | 43116 | 3 | 43229 | 209 | 43445 | 1 |
| 43013 | 3 | 43119 | 64 | 43230 | 113 | 43447 | 5 |
| 43014 | 4 | 43123 | 89 | 43231 | 75 | 43449 | 7 |
| 43015 | 68 | 43125 | 18 | 43232 | 224 | 43450 | 4 |
| 43016 | 66 | 43128 | 4 | 43234 | 2 | 43452 | 14 |
| 43017 | 63 | 43130 | 59 | 43235 | 81 | 43454 | 1 |
| 43018 | 1 | 43135 | 2 | 43236 | 1 | 43460 | 10 |
| 43019 | 12 | 43136 | 2 | 43238 | 2 | 43462 | 1 |
| 43021 | 8 | 43137 | 3 | 43240 | 6 | 43464 | 1 |
| 43022 | 2 | 43138 | 12 | 43244 | 1 | 43465 | 6 |
| 43023 | 12 | 43140 | 29 | 43255 | 1 | 43466 | 3 |
| 43025 | 7 | 43142 | 1 | 43260 | 1 | 43469 | 4 |
| 43026 | 80 | 43143 | 3 | 43302 | 54 | 43470 | 1 |
| 43028 | 5 | 43144 | 1 | 43311 | 27 | 43500 | 1 |
| 43031 | 11 | 43146 | 12 | 43315 | 9 | 43502 | 3 |
| 43035 | 34 | 43147 | 53 | 43316 | 9 | 43504 | 1 |
| 43037 | 1 | 43149 | 1 | 43318 | 4 | 43506 | 9 |
| 43040 | 39 | 43150 | 3 | 43319 | 1 | 43509 | 1 |
| 43044 | 7 | 43151 | 1 | 43324 | 3 | 43510 | 1 |
| 43045 | 3 | 43153 | 1 | 43326 | 18 | 43512 | 32 |
| 43046 | 4 | 43154 | 2 | 43331 | 2 | 43515 | 9 |
| 43050 | 30 | 43157 | 1 | 43332 | 6 | 43516 | 4 |
| 43054 | 33 | 43160 | 22 | 43333 | 1 | 43517 | 5 |
| 43055 | 81 | 43162 | 7 | 43334 | 8 | 43518 | 1 |
| 43056 | 19 | 43164 | 4 | 43337 | 1 | 43521 | 1 |
| 43060 | 3 | 43165 | 1 | 43338 | 6 | 43522 | 4 |
| 43061 | 3 | 43167 | 1 | 43340 | 1 | 43523 | 1 |
| 43062 | 41 | 43188 | 1 | 43342 | 2 | 43524 | 2 |
| 43064 | 6 | 43201 | 139 | 43343 | 1 | 43525 | 2 |
| 43065 | 26 | 43202 | 64 | 43344 | 3 | 43526 | 4 |
| 43068 | 171 | 43203 | 60 | 43348 | 3 | 43527 | 1 |
| 43071 | 3 | 43204 | 108 | 43351 | 10 | 43528 | 27 |
| 43072 | 6 | 43205 | 57 | 43356 | 1 | 43532 | 3 |
| 43073 | 1 | 43206 | 127 | 43357 | 5 | 43533 | 1 |
| 43074 | 4 | 43207 | 142 | 43358 | 3 | 43534 | 1 |
| 43076 | 8 | 43208 | 1 | 43360 | 1 | 43536 | 1 |
| 43078 | 28 | 43209 | 79 | 43400 | 1 | 43537 | 44 |
| 43080 | 6 | 43210 | 17 | 43402 | 69 | 43538 | 1 |
| 43081 | 101 | 43211 | 105 | 43403 | 11 | 43540 | 2 |
| 43082 | 24 | 43212 | 58 | 43406 | 2 | 43542 | 2 |
| 43085 | 34 | 43213 | 140 | 43408 | 2 | 43543 | 11 |
| 43086 | 1 | 43214 | 66 | 43410 | 12 | 43545 | 19 |
| 43087 | 1 | 43215 | 47 | 43412 | 5 | 43551 | 46 |
| 43096 | 1 | 43216 | 4 | 43413 | 1 | 43552 | 2 |
| 43102 | 1 | 43217 | 8 | 43416 | 4 | 43554 | 1 |

TABLE 12. RESIDENT ABORTIONS, 2009 (PAGE 2)

| Zip Code | Total | Zip Code | Total | Zip Code | Total | Zip Code | Total |
|---|---|---|---|---|---|---|---|
| 43557 | 5 | 43748 | 2 | 44012 | 57 | 44082 | 1 |
| 43558 | 16 | 43749 | 2 | 44013 | 1 | 44084 | 8 |
| 43560 | 41 | 43754 | 1 | 44014 | 1 | 44085 | 7 |
| 43564 | 1 | 43756 | 5 | 44016 | 2 | 44086 | 1 |
| 43565 | 1 | 43758 | 3 | 44017 | 42 | 44087 | 57 |
| 43566 | 6 | 43760 | 2 | 44021 | 8 | 44089 | 32 |
| 43567 | 8 | 43762 | 7 | 44022 | 18 | 44090 | 19 |
| 43569 | 4 | 43764 | 2 | 44023 | 21 | 44091 | 1 |
| 43570 | 3 | 43771 | 1 | 44024 | 30 | 44092 | 48 |
| 43571 | 11 | 43777 | 5 | 44025 | 1 | 44093 | 4 |
| 43577 | 1 | 43778 | 2 | 44026 | 16 | 44094 | 81 |
| 43578 | 1 | 43780 | 1 | 44028 | 9 | 44095 | 64 |
| 43585 | 1 | 43782 | 1 | 44029 | 1 | 44096 | 5 |
| 43587 | 1 | 43783 | 1 | 44030 | 24 | 44098 | 1 |
| 43602 | 1 | 43791 | 1 | 44032 | 1 | 44099 | 2 |
| 43604 | 91 | 43793 | 2 | 44034 | 1 | 44100 | 2 |
| 43605 | 131 | 43805 | 1 | 44035 | 182 | 44101 | 6 |
| 43606 | 87 | 43806 | 1 | 44036 | 2 | 44102 | 262 |
| 43607 | 131 | 43812 | 19 | 44037 | 1 | 44103 | 155 |
| 43608 | 90 | 43821 | 5 | 44039 | 53 | 44104 | 362 |
| 43609 | 108 | 43822 | 3 | 44040 | 4 | 44105 | 414 |
| 43610 | 28 | 43824 | 2 | 44041 | 25 | 44106 | 189 |
| 43611 | 57 | 43830 | 7 | 44042 | 1 | 44107 | 243 |
| 43612 | 135 | 43832 | 2 | 44043 | 1 | 44108 | 300 |
| 43613 | 116 | 43837 | 6 | 44044 | 24 | 44109 | 191 |
| 43614 | 106 | 43840 | 4 | 44046 | 3 | 44110 | 230 |
| 43615 | 166 | 43843 | 1 | 44047 | 22 | 44111 | 156 |
| 43616 | 40 | 43844 | 3 | 44048 | 6 | 44112 | 221 |
| 43617 | 6 | 43845 | 6 | 44049 | 1 | 44113 | 88 |
| 43618 | 2 | 43903 | 2 | 44050 | 12 | 44114 | 28 |
| 43619 | 17 | 43906 | 3 | 44051 | 1 | 44115 | 105 |
| 43620 | 30 | 43907 | 4 | 44052 | 107 | 44116 | 32 |
| 43623 | 40 | 43908 | 1 | 44053 | 39 | 44117 | 57 |
| 43624 | 1 | 43912 | 1 | 44054 | 32 | 44118 | 213 |
| 43635 | 1 | 43919 | 2 | 44055 | 62 | 44119 | 81 |
| 43636 | 1 | 43920 | 20 | 44056 | 31 | 44120 | 344 |
| 43670 | 1 | 43930 | 2 | 44057 | 25 | 44121 | 219 |
| 43685 | 1 | 43932 | 1 | 44058 | 1 | 44122 | 143 |
| 43701 | 70 | 43935 | 2 | 44059 | 1 | 44123 | 137 |
| 43707 | 1 | 43938 | 2 | 44060 | 110 | 44124 | 108 |
| 43713 | 6 | 43945 | 1 | 44061 | 1 | 44125 | 163 |
| 43716 | 1 | 43950 | 1 | 44062 | 6 | 44126 | 29 |
| 43717 | 3 | 43952 | 1 | 44063 | 1 | 44127 | 51 |
| 43720 | 1 | 43953 | 2 | 44064 | 1 | 44128 | 323 |
| 43723 | 5 | 43964 | 1 | 44065 | 8 | 44129 | 81 |
| 43724 | 3 | 43968 | 2 | 44067 | 62 | 44130 | 149 |
| 43725 | 16 | 43986 | 1 | 44070 | 87 | 44131 | 30 |
| 43728 | 1 | 43988 | 2 | 44071 | 1 | 44132 | 105 |
| 43729 | 1 | 44001 | 32 | 44072 | 8 | 44133 | 65 |
| 43730 | 2 | 44003 | 4 | 44074 | 22 | 44134 | 96 |
| 43731 | 2 | 44004 | 96 | 44075 | 1 | 44135 | 136 |
| 43732 | 2 | 44008 | 1 | 44076 | 7 | 44136 | 39 |
| 43734 | 3 | 44009 | 2 | 44077 | 140 | 44137 | 211 |
| 43739 | 1 | 44010 | 2 | 44080 | 3 | 44138 | 37 |
| 43746 | 2 | 44011 | 32 | 44081 | 16 | 44139 | 54 |

TABLE 12. RESIDENT ABORTIONS, 2009 (PAGE 3)

| Zip Code | Total | Zip Code | Total | Zip Code | Total | Zip Code | Total |
|---|---|---|---|---|---|---|---|
| 44140 | 20 | 44253 | 4 | 44402 | 6 | 44503 | 1 |
| 44141 | 14 | 44254 | 8 | 44403 | 7 | 44504 | 18 |
| 44142 | 51 | 44255 | 6 | 44404 | 2 | 44505 | 59 |
| 44143 | 103 | 44256 | 111 | 44405 | 14 | 44506 | 14 |
| 44144 | 90 | 44260 | 24 | 44406 | 23 | 44507 | 35 |
| 44145 | 48 | 44261 | 1 | 44407 | 1 | 44509 | 59 |
| 44146 | 211 | 44262 | 4 | 44408 | 21 | 44510 | 9 |
| 44147 | 39 | 44264 | 5 | 44410 | 20 | 44511 | 52 |
| 44149 | 26 | 44265 | 1 | 44411 | 1 | 44512 | 84 |
| 44152 | 2 | 44266 | 75 | 44412 | 8 | 44513 | 2 |
| 44155 | 1 | 44268 | 1 | 44413 | 10 | 44514 | 31 |
| 44158 | 1 | 44270 | 7 | 44415 | 1 | 44515 | 66 |
| 44166 | 1 | 44272 | 4 | 44417 | 1 | 44526 | 2 |
| 44168 | 1 | 44273 | 5 | 44418 | 1 | 44564 | 1 |
| 44170 | 1 | 44275 | 4 | 44420 | 30 | 44569 | 1 |
| 44178 | 2 | 44278 | 28 | 44423 | 3 | 44601 | 62 |
| 44184 | 1 | 44280 | 11 | 44425 | 22 | 44603 | 1 |
| 44187 | 1 | 44281 | 50 | 44427 | 3 | 44606 | 5 |
| 44189 | 1 | 44283 | 1 | 44428 | 4 | 44607 | 1 |
| 44191 | 1 | 44286 | 8 | 44429 | 8 | 44608 | 4 |
| 44194 | 2 | 44287 | 8 | 44430 | 4 | 44609 | 11 |
| 44199 | 1 | 44288 | 10 | 44431 | 6 | 44610 | 1 |
| 44201 | 8 | 44300 | 1 | 44432 | 12 | 44611 | 4 |
| 44202 | 26 | 44301 | 60 | 44433 | 1 | 44612 | 5 |
| 44203 | 82 | 44302 | 21 | 44436 | 4 | 44613 | 7 |
| 44204 | 1 | 44303 | 20 | 44437 | 4 | 44614 | 28 |
| 44207 | 1 | 44304 | 21 | 44438 | 5 | 44615 | 6 |
| 44208 | 1 | 44305 | 85 | 44440 | 9 | 44618 | 2 |
| 44209 | 3 | 44306 | 117 | 44442 | 2 | 44620 | 2 |
| 44210 | 2 | 44307 | 55 | 44443 | 3 | 44622 | 27 |
| 44211 | 2 | 44308 | 4 | 44444 | 10 | 44624 | 2 |
| 44212 | 91 | 44309 | 6 | 44445 | 1 | 44625 | 3 |
| 44214 | 3 | 44310 | 80 | 44446 | 58 | 44626 | 4 |
| 44215 | 5 | 44311 | 44 | 44449 | 1 | 44629 | 1 |
| 44216 | 12 | 44312 | 63 | 44450 | 3 | 44632 | 15 |
| 44217 | 3 | 44313 | 78 | 44451 | 1 | 44633 | 1 |
| 44220 | 2 | 44314 | 53 | 44452 | 4 | 44636 | 1 |
| 44221 | 69 | 44315 | 2 | 44453 | 1 | 44637 | 3 |
| 44223 | 26 | 44316 | 1 | 44454 | 2 | 44638 | 2 |
| 44224 | 75 | 44318 | 1 | 44455 | 3 | 44641 | 31 |
| 44226 | 1 | 44319 | 36 | 44460 | 26 | 44643 | 8 |
| 44227 | 1 | 44320 | 121 | 44463 | 1 | 44644 | 7 |
| 44230 | 8 | 44321 | 31 | 44470 | 5 | 44645 | 3 |
| 44231 | 10 | 44326 | 2 | 44471 | 25 | 44646 | 98 |
| 44233 | 12 | 44330 | 1 | 44472 | 2 | 44647 | 36 |
| 44234 | 6 | 44332 | 1 | 44473 | 8 | 44654 | 9 |
| 44235 | 2 | 44333 | 23 | 44480 | 1 | 44656 | 7 |
| 44236 | 18 | 44334 | 1 | 44481 | 11 | 44657 | 14 |
| 44240 | 150 | 44339 | 1 | 44483 | 58 | 44659 | 1 |
| 44241 | 44 | 44340 | 1 | 44484 | 37 | 44660 | 3 |
| 44242 | 5 | 44348 | 1 | 44485 | 74 | 44661 | 1 |
| 44243 | 3 | 44362 | 1 | 44487 | 1 | 44662 | 13 |
| 44244 | 1 | 44382 | 1 | 44490 | 3 | 44663 | 34 |
| 44246 | 4 | 44388 | 1 | 44491 | 4 | 44666 | 2 |
| 44250 | 7 | 44401 | 2 | 44502 | 46 | 44667 | 17 |

TABLE 12. RESIDENT ABORTIONS, 2009 (PAGE 4)

| Zip Code | Total | Zip Code | Total | Zip Code | Total | Zip Code | Total |
|---|---|---|---|---|---|---|---|
| 44669 | 6 | 44839 | 19 | 45036 | 36 | 45169 | 8 |
| 44672 | 10 | 44840 | 4 | 45039 | 31 | 45171 | 5 |
| 44676 | 7 | 44841 | 1 | 45040 | 80 | 45174 | 1 |
| 44677 | 1 | 44842 | 4 | 45042 | 53 | 45176 | 11 |
| 44680 | 2 | 44843 | 4 | 45044 | 102 | 45177 | 29 |
| 44681 | 3 | 44844 | 2 | 45050 | 14 | 45202 | 72 |
| 44683 | 10 | 44846 | 4 | 45051 | 1 | 45203 | 21 |
| 44685 | 40 | 44847 | 9 | 45052 | 6 | 45204 | 21 |
| 44688 | 6 | 44849 | 1 | 45053 | 1 | 45205 | 70 |
| 44691 | 50 | 44851 | 6 | 45054 | 2 | 45206 | 57 |
| 44694 | 1 | 44853 | 1 | 45055 | 2 | 45207 | 49 |
| 44695 | 1 | 44854 | 3 | 45056 | 37 | 45208 | 25 |
| 44699 | 2 | 44855 | 1 | 45059 | 1 | 45209 | 41 |
| 44700 | 1 | 44856 | 1 | 45062 | 1 | 45211 | 182 |
| 44701 | 2 | 44857 | 36 | 45064 | 5 | 45212 | 70 |
| 44702 | 3 | 44859 | 5 | 45065 | 6 | 45213 | 47 |
| 44703 | 26 | 44861 | 1 | 45066 | 27 | 45214 | 49 |
| 44704 | 11 | 44864 | 3 | 45067 | 21 | 45215 | 97 |
| 44705 | 80 | 44865 | 1 | 45068 | 10 | 45216 | 29 |
| 44706 | 42 | 44866 | 1 | 45069 | 96 | 45217 | 23 |
| 44707 | 35 | 44867 | 3 | 45081 | 1 | 45218 | 12 |
| 44708 | 37 | 44870 | 102 | 45096 | 1 | 45219 | 79 |
| 44709 | 36 | 44875 | 14 | 45101 | 3 | 45220 | 57 |
| 44710 | 30 | 44877 | 1 | 45102 | 43 | 45221 | 1 |
| 44714 | 17 | 44878 | 1 | 45103 | 50 | 45222 | 1 |
| 44715 | 1 | 44880 | 4 | 45106 | 10 | 45223 | 72 |
| 44718 | 24 | 44881 | 1 | 45107 | 18 | 45224 | 78 |
| 44720 | 59 | 44883 | 30 | 45111 | 1 | 45225 | 62 |
| 44721 | 16 | 44889 | 4 | 45113 | 5 | 45226 | 11 |
| 44730 | 3 | 44890 | 16 | 45118 | 3 | 45227 | 68 |
| 44733 | 1 | 44901 | 1 | 45119 | 1 | 45229 | 78 |
| 44760 | 1 | 44902 | 9 | 45120 | 5 | 45230 | 58 |
| 44764 | 1 | 44903 | 44 | 45121 | 7 | 45231 | 140 |
| 44787 | 1 | 44904 | 23 | 45122 | 17 | 45232 | 70 |
| 44790 | 2 | 44905 | 12 | 45123 | 10 | 45233 | 17 |
| 44796 | 2 | 44906 | 27 | 45126 | 1 | 45234 | 2 |
| 44802 | 1 | 44907 | 20 | 45130 | 4 | 45236 | 67 |
| 44805 | 34 | 44939 | 1 | 45133 | 21 | 45237 | 97 |
| 44807 | 3 | 45001 | 3 | 45134 | 1 | 45238 | 144 |
| 44810 | 4 | 45002 | 14 | 45135 | 5 | 45239 | 85 |
| 44811 | 15 | 45003 | 3 | 45140 | 65 | 45240 | 144 |
| 44813 | 9 | 45005 | 42 | 45142 | 3 | 45241 | 36 |
| 44814 | 4 | 45009 | 1 | 45144 | 3 | 45242 | 27 |
| 44815 | 7 | 45011 | 143 | 45146 | 3 | 45243 | 14 |
| 44817 | 1 | 45013 | 97 | 45148 | 1 | 45244 | 43 |
| 44818 | 2 | 45014 | 124 | 45150 | 73 | 45245 | 32 |
| 44820 | 20 | 45015 | 21 | 45151 | 1 | 45246 | 55 |
| 44822 | 1 | 45017 | 1 | 45152 | 5 | 45247 | 36 |
| 44824 | 1 | 45019 | 2 | 45154 | 7 | 45248 | 35 |
| 44826 | 3 | 45022 | 1 | 45157 | 7 | 45249 | 28 |
| 44827 | 8 | 45024 | 1 | 45159 | 2 | 45251 | 73 |
| 44830 | 40 | 45030 | 26 | 45160 | 2 | 45252 | 9 |
| 44833 | 13 | 45031 | 1 | 45162 | 2 | 45253 | 1 |
| 44836 | 2 | 45033 | 1 | 45166 | 1 | 45255 | 45 |
| 44837 | 1 | 45034 | 2 | 45167 | 4 | 45257 | 1 |

TABLE 12. RESIDENT ABORTIONS, 2009 (PAGE 5)

| Zip Code | Total | Zip Code | Total | Zip Code | Total | Zip Code | Total |
|---|---|---|---|---|---|---|---|
| 45260 | 1 | 45383 | 5 | 45529 | 1 | 45719 | 1 |
| 45271 | 1 | 45384 | 6 | 45601 | 63 | 45723 | 3 |
| 45281 | 1 | 45385 | 44 | 45612 | 2 | 45724 | 3 |
| 45286 | 1 | 45387 | 8 | 45613 | 1 | 45727 | 1 |
| 45301 | 1 | 45388 | 1 | 45614 | 2 | 45732 | 4 |
| 45302 | 3 | 45389 | 1 | 45616 | 1 | 45735 | 2 |
| 45303 | 3 | 45390 | 1 | 45619 | 1 | 45740 | 1 |
| 45304 | 6 | 45400 | 1 | 45621 | 1 | 45741 | 1 |
| 45305 | 14 | 45401 | 2 | 45622 | 1 | 45744 | 3 |
| 45306 | 4 | 45402 | 49 | 45623 | 2 | 45750 | 6 |
| 45308 | 2 | 45403 | 36 | 45628 | 5 | 45760 | 1 |
| 45309 | 17 | 45404 | 41 | 45631 | 7 | 45761 | 2 |
| 45311 | 1 | 45405 | 92 | 45633 | 1 | 45764 | 12 |
| 45312 | 4 | 45406 | 89 | 45634 | 2 | 45766 | 1 |
| 45314 | 3 | 45408 | 45 | 45638 | 7 | 45769 | 2 |
| 45315 | 10 | 45409 | 16 | 45640 | 13 | 45772 | 1 |
| 45318 | 5 | 45410 | 30 | 45643 | 1 | 45776 | 1 |
| 45319 | 2 | 45413 | 2 | 45644 | 3 | 45778 | 1 |
| 45320 | 17 | 45414 | 67 | 45645 | 1 | 45780 | 3 |
| 45322 | 49 | 45415 | 31 | 45647 | 3 | 45784 | 2 |
| 45323 | 8 | 45416 | 26 | 45648 | 10 | 45786 | 1 |
| 45324 | 93 | 45417 | 53 | 45651 | 5 | 45801 | 54 |
| 45325 | 1 | 45418 | 20 | 45652 | 2 | 45804 | 30 |
| 45326 | 2 | 45419 | 29 | 45653 | 1 | 45805 | 38 |
| 45327 | 14 | 45420 | 47 | 45654 | 1 | 45806 | 12 |
| 45328 | 2 | 45424 | 106 | 45655 | 1 | 45807 | 9 |
| 45329 | 2 | 45425 | 1 | 45656 | 3 | 45810 | 7 |
| 45331 | 13 | 45426 | 85 | 45657 | 1 | 45812 | 1 |
| 45332 | 1 | 45427 | 39 | 45660 | 7 | 45815 | 1 |
| 45333 | 2 | 45428 | 1 | 45661 | 4 | 45817 | 5 |
| 45334 | 1 | 45429 | 40 | 45662 | 27 | 45821 | 1 |
| 45335 | 8 | 45430 | 9 | 45663 | 4 | 45822 | 19 |
| 45337 | 2 | 45431 | 48 | 45664 | 1 | 45828 | 4 |
| 45338 | 4 | 45432 | 27 | 45671 | 2 | 45830 | 6 |
| 45339 | 3 | 45433 | 5 | 45672 | 1 | 45831 | 4 |
| 45340 | 3 | 45434 | 11 | 45674 | 2 | 45832 | 1 |
| 45341 | 2 | 45435 | 4 | 45677 | 1 | 45833 | 16 |
| 45342 | 61 | 45439 | 29 | 45679 | 1 | 45835 | 1 |
| 45344 | 31 | 45440 | 43 | 45680 | 2 | 45836 | 2 |
| 45345 | 5 | 45442 | 1 | 45682 | 3 | 45840 | 79 |
| 45346 | 2 | 45449 | 51 | 45683 | 1 | 45843 | 3 |
| 45347 | 4 | 45454 | 1 | 45684 | 1 | 45844 | 4 |
| 45356 | 24 | 45458 | 48 | 45686 | 1 | 45845 | 1 |
| 45359 | 2 | 45459 | 45 | 45690 | 8 | 45850 | 1 |
| 45365 | 35 | 45475 | 1 | 45692 | 5 | 45851 | 1 |
| 45368 | 4 | 45494 | 1 | 45693 | 6 | 45856 | 5 |
| 45369 | 3 | 45495 | 1 | 45694 | 11 | 45858 | 2 |
| 45370 | 3 | 45496 | 1 | 45695 | 2 | 45862 | 1 |
| 45371 | 23 | 45501 | 2 | 45697 | 5 | 45865 | 1 |
| 45372 | 1 | 45502 | 20 | 45701 | 76 | 45867 | 2 |
| 45373 | 38 | 45503 | 61 | 45706 | 2 | 45869 | 1 |
| 45377 | 31 | 45504 | 22 | 45710 | 3 | 45871 | 1 |
| 45380 | 2 | 45505 | 38 | 45711 | 4 | 45872 | 5 |
| 45381 | 8 | 45506 | 14 | 45714 | 2 | 45873 | 2 |
| 45382 | 3 | 45520 | 1 | 45715 | 3 | 45875 | 4 |

TABLE 12. RESIDENT ABORTIONS, 2009 (PAGE 5)

| Zip Code | Total | Zip Code | Total | Zip Code | Total | Zip Code | Total |
|----------|-------|----------|-------|----------|-------|----------|-------|
| 45876 | 1 | 45885 | 11 | 45895 | 10 | 45944 | 1 |
| 45877 | 2 | 45887 | 4 | 45896 | 1 | 99999 | 226 |
| 45879 | 4 | 45889 | 2 | 45920 | 1 | | |
| 45883 | 1 | 45891 | 5 | 45942 | 1 | | |

# Confidential Abortion Report

## Ohio Department of Health
### (Required pursuant to O.A.C. 3701-47-03)

| | |
|---|---|
| 1. Facility name: | For State Use Only |
| 2. Address:          Zip code: ☐☐☐☐☐ | |

## GENERAL INFORMATION

3. Zip code of address of the woman: ☐☐☐☐☐   Ohio County of Residence (specify):   Non-Ohio State of Residence (specify):

4. Woman's identification number: ☐☐☐☐☐☐☐☐☐☐

5. Age of woman: ☐☐

6. Education: Specify highest number of years completed ☐☐

7. Marital status:
☐ Never married   ☐ Divorced
☐ Married         ☐ Widowed
☐ Separated       ☐ Unknown

8A. Race or ethnic group:
☐ White          ☐ Asian/Pacific Islander
☐ Black          ☐ Other /Unknown (specify) _____
☐ American Indian   _____

8B. Is woman Hispanic?
☐ Yes
☐ No

## MEDICAL HISTORY

9. Number of living children: ☐☐

10. Date of last live birth:  m m d d y y  ☐☐ ☐☐ ☐☐

11. Number of prior abortions:   Spontaneous ☐☐   Induced ☐☐

12. Date of last Induced abortion:  m m d d y y  ☐☐ ☐☐ ☐☐

13. Number of previous pregnancies: ☐☐

14. Contraceptive History: Was the woman practicing contraception at the time of conception?   ☐ Yes   ☐ No.   ☐ Unknown

15 Method. If yes to number 14, what was the method used?:
☐ Pill, Norplant, Depo-Provera      ☐ Surgical
☐ Condom, Jelly, Cervical Cap, Sponge, Insert   ☐ Other (specify) _____
☐ Rhythm, Coitus interruptus

16. First day of last menstrual period:  m m d d y y  ☐☐ ☐☐ ☐☐

17. Rh type of woman:
☐ Negative
☐ Positive

## MEDICAL PROCEDURE

18. Date of Termination:  m m d d y y  ☐☐ ☐☐ ☐☐

19A. Clinical Estimate of Gestation in weeks: ☐☐

19B. If 19A is 14 or greater, were discharge instructions given as per O.A.C. 3701-47-02?   ☐ YES   ☐ NO

20. Method of Termination:   ☐ Suction Curettage   ☐ Sharp Curettage   ☐ Dilation & Extraction   ☐ Dilation & Evacuation
☐ Saline/Urea Installation   ☐ Prostaglandin Installation   ☐ Hysterotomy   ☐ Hysterectomy   ☐ Other (specify)_____
☐ Medical (NonSurgical) Specify Medication(s) _____

21. Medical condition of the woman at the time of the abortion:
☐ Good   ☐ Fair   ☐ Other (specify) _____

22. Type of procedure done immediately after the abortion:
☐ Sterilization   ☐ None   ☐ Other (specify)_____

23 Post Abortion Complications (Indicate all):   ☐ None
☐ Hemorrhage   ☐ Perforation of uterus ☐ Cervical laceration   ☐ Infection
☐ Anesthetic   ☐ Failed Abortion   ☐ Incomplete Abortio   ☐ Hematometra
☐ Death   ☐ Other (specify) _____

24 Type of family planning recommended:
☐ Pill, Norplant, Depo-Provera ☐ Condom, Jelly, Cervical Cap, Sponge, Insert
☐ Rhythm, Coitus interruptus ☐ Surgical   ☐ Other (specify)_____
_____

25. Type of Counseling given:  ☐ Psychological  ☐ Social Service  ☐ Pastoral  ☐ Medical  ☐ Other (specify) _____   ☐ None

26. Physician's name (Type or print):            M.D.   D.O.

Physician's Signature:            Date:

### Send completed forms to:
**OHIO DEPARTMENT OF HEALTH,
CONFIDENTIAL REPORTS A,
P.O. BOX 118, COLUMBUS, OHIO  43216**

HEA 1802  (Rev. 9/96)

3641.13

# Post Abortion Care Report For Complications

## Ohio Department of Health
### (Required Pursuant to O.A.C. 3701-47-03)
To be completed by the physician providing post-abortion care

**State Use Only**

1. Facility where post-abortion care was provided:

2. Street or Post Number          City          State          Zip

3. Date of Abortion:   Month  Day  Year          4. Weeks of Gestation:

\_\_\_/\_\_\_/\_\_\_

5A. Facility where Abortion was performed:

5B Address of Facility:     Street or Post Number          City          State          Zip

6. Date Post Abortion Care Began:   Month  Day  Year          7. Patient Number:

\_\_\_/\_\_\_/\_\_\_          \_\_\_/\_\_\_/\_\_\_/\_\_\_/\_\_\_/\_\_\_/\_\_\_/\_\_\_/\_\_\_/\_\_\_

8. Complication(s) (Please check all that apply):

___Hemorrhage          ___Anesthetic          ___Hemstometra          ___Perforation of Uterus
___Failure of Amniotic Fluid Ex          ___RH Incompatibility          ___Cervical Laceration          ___Failed Abortion
___Infection          ___Incomplete Abortion          ___Death          ___Other (Specify)_____

9. Duration of treatment: (Indicate number of hours or days)

_____Hours  _____Days

10. Remarks:

_____

_____

_____

_____

_____

11A. Physician's name providing care          11B. Physicians Signature:     M.D.     Date:
     (Type or print)                                                          D.O.

Send Completed Forms to: Ohio Department of Health          HEA 1806
                         Confidential Reports A          Rev 4/96
                         P O Box 118
                         Columbus OH 43216